Joseph R. Re (Bar No. 134479)
joseph.re@knobbe.com
Stephen C. Jensen (Bar No. 149894)
stephen.jensen@knobbe.com
Irfan A. Lateef (Bar No. 204004)
irfan.lateef@knobbe.com
Perry D. Oldham (Bar No. 216016)
perry.oldham@knobbe.com
Brian C. Claassen (Bar No. 253627)
brian.claassen@knobbe.com
James E. Youngblood (Bar No. 325993)
jamie.youngblood@knobbe.com
**KNOBBE, MARTENS, OLSON
 & BEAR, LLP**
2040 Main Street, Fourteenth Floor
Irvine, CA  92614
Telephone:  (949) 760-0404
Facsimile:  (949) 760-9502

Attorneys for Plaintiffs,
Masimo Corporation and
Cercacor Laboratories, Inc.

[*Counsel for Plaintiffs Continued
on next page*]

Scott P. Shaw (Bar No. 223592)
SShaw@Merchantgould.com
**MERCHANT & GOULD, P.C.**
611 Wilshire Blvd.
Suite 808
Los Angeles, CA 90017
Telephone: (303) 357-1690
Facsimile: (612) 332-9081

Peter A. Gergely
PGergely@merchantgould.com
**MERCHANT & GOULD, P.C.**
767 Third Avenue, 23rd Floor
New York, NY 10017
Telephone: (303) 357-1646
Facsimile: (612) 332-9081

Attorneys for Defendants,
True Wearables, Inc. and
Marcelo Lamego

[*Counsel for Plaintiffs Continued
on next page*]

## IN THE UNITED STATES DISTRICT COURT

## FOR THE CENTRAL DISTRICT OF CALIFORNIA

## SOUTHERN DIVISION

MASIMO CORPORATION, a
Delaware corporation; and
CERCACOR LABORATORIES, INC.,
a Delaware corporation,

Plaintiffs/Counterdefendants,

v.

TRUE WEARABLES, INC., a
Delaware corporation; and
MARCELO LAMEGO, an individual,

Defendants/Counterclaimants.

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

**Case No. 8:18-CV-02001-JVS-JDE**

**JOINT EXHIBIT LIST**

**Hon. James V. Selna
Hon. Magistrate John D. Early**

**Pre-Trial Conf.: 12/13/2021
Trial: 01/11/2022**

1 Mark D. Kachner (Bar No. 234192)
mark.kachner@knobbe.com
2 KNOBBE, MARTENS, OLSON
& BEAR, LLP
3 1925 Century Park East, Suite 600
4 Los Angeles, CA 90067
Telephone: (310) 551-3450
5 Facsimile: (310) 601-1263

6 Adam B. Powell (Bar No. 272725)
adam.powell@knobbe.com
7 KNOBBE, MARTENS, OLSON
8 & BEAR, LLP
3579 Valley Centre Drive
9 San Diego, CA 92130
10 Telephone: (858) 707-4000
Facsimile: (858) 707−4001
11

12 Attorneys for Plaintiffs,
Masimo Corporation and
13 Cercacor Laboratories, Inc.

Ryan J. Fletcher, (*Pro Hac Vice*)
RFletcher@merchantgould.com
Zachary D. Kachmer (*Pro Hac Vice*)
ZKachmer@merchantgould.com
MERCHANT & GOULD, P.C.
1801 California St., Suite 3300
Denver, CO 80202
Telephone: (303) 357-1651
Facsimile: (612) 332-9081

Paige S. Stradley
PStradley@merchantgould.com
Eric R. Chad
EChad@merchantgould.com
MERCHANT & GOULD, P.C.
150 S. Fifth Street, Suite 2200
Minneapolis, MN 55402
Telephone: (612) 332-5300
Facsimile: (612) 332-9081

Attorneys for Defendants,
True Wearables, Inc. and
Marcelo Lamego

Pursuant to this Court's Amended Scheduling Order dated December 10, 2020 [Dkt. 141] and Local Rule 16-6, Plaintiffs Masimo Corporation and Cercacor Laboratories, Inc. ("Plaintiffs'") and Defendants True Wearables, Inc. and Marcelo Lamego ("Defendants") hereby submit the attached Joint Exhibit List to introduce evidence at trial presently scheduled to commence on Tuesday, January 11, 2022.

The parties reserve the right to use the Exhibits listed or to introduce complete copies of any of the documents listed. The parties further reserve the right to supplement the Exhibit list with documents produced pursuant to any trial subpoena.

The parties reserve the right to enlarge Exhibits identified on the Exhibit list of either party or otherwise admitted at trial and may highlight certain portions of the language or otherwise feature that language to facilitate the presentation and understanding of the evidence. The parties further reserve the right to enlarge or portray graphically any deposition testimony that has been designated or is otherwise admissible.

The parties reserve the right to use at trial certain demonstratives and graphics that will be used solely for illustrative purposes and that it will not seek to admit into evidence. The parties further reserve the right to use large drawing pads for illustrative purposes and other aides to facilitate the presentation and understanding of the evidence. This list does not include all Exhibits that the parties may use at trial for the purposes of impeachment.

The parties reserve the right to use at trial any document (whether listed or not) for the purposes of impeachment, in accordance with Rule 26(a)(3) of the Federal Rules of Civil Procedure. *See also* Fed. R. Civ. P. 26 advisory committee's note ("By its terms, Rule 26(a)(3) does not require disclosure of evidence to be used solely for impeachment purposes . . ."). Finally, the fact that an Exhibit is listed on the Exhibit list is not an admission that the

Exhibit is relevant or otherwise admissible.

**SO STIPULATED TO AND AGREED:**

Respectfully submitted,

KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated:  November 22, 2021      By: */s/ Mark D. Kachner*
                                        Mark D. Kachner

                                     Attorneys for Plaintiffs,
                                     Masimo Corporation and
                                     Cercacor Laboratories, Inc.


MERCHANT & GOULD, P.C.

Dated: November 22, 2021      By: */s/ Ryan J. Fletcher*
                                        Ryan J. Fletcher

                                     Attorneys for Defendants.
                                     True Wearables, Inc. and Marcelo Lamego

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

<u>FILER'S ATTESTATION</u>

Pursuant to Local Rule 5-4.3.4 regarding signatures, I hereby attest that concurrence in the filing of this document has been obtained from all signatories above.

Dated:  November 22, 2021     By: */s/ Mark D. Kachner*

Mark D. Kachner

| Proposed Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1 | Email exchange Bates stamped CDV0018 - 20 | | |
| 2 | United States Patent No: US 8,983,564 B2 Bates stamped MASM0000277 - 293 | | |
| 3 | United States Patent No: US 7,186,966 B2Bates stamped MASM0000215 - 233 | | |
| 4 | United States Patent No: US 8,886,271 B2 Bates stamped MASM0000256 - 276 | | |
| 5 | United States Patent No: US 7,295,866 B2 Bates stamped MASM0000234 - 255 | | |
| 6 | United States Patent No: US 10,194,847 B2 Bates stamped MASM0003419 - 3438 | | |
| 7 | United States Patent No: US 10,194,848 B1 Bates stamped MASM0003439 - 3463 | | |
| 8 | United States Patent No: US 2014/0275835 A1 | | |
| 9 | Document Bates stamped MASM0017221 | | |
| 10 | Document Bates stamped MASM0133102 | | |
| 11 | Email Bates stamped MASM0099160 | | |
| 12 | Picture with file name IMG_2322.JPG | | |
| 13 | Email chain Bates stamped MASM0091382 | | |
| 14 | Email chain Bates stamped MASM0091380 - 91381 | | |
| 15 | Plaintiff Cercacor Laboratories, Inc.'s Objections to Defendants' Rule 30(b)(6) Notice of Deposition | | |
| 16 | Masimo 2009 Employee Handbook, MASM0005441-5488 | | |
| 17 | 3/4/13 Cercacor Internal Audit Report, MASM0082134-82157 | | |
| 18 | Plaintiffs Masimo and Cercacor's Fifth Supplemental Responses to Defendants' Second Set of Interrogatories (No. 11) | | |
| 19* | Cover sheet | | |
| 19 | Excel Spreadsheet with User ID, Timestamp, MASM0152467 | | |
| 20* | Cover sheet | | |
| 20 | Excel Spreadsheet with Display Name, Login Name, Date Created, MASM0152468 | | |
| 21 | Excel Spreadsheet with Display Name, Login Name, MASM0152468 | | |
| 22* | Cover sheet | | |
| 22 | Excel Spreadsheet with Display Name, Login Name, MASM0148151 | | |
| 23 | Document Chart | | |
| 24 | Excel Spreadsheet with Document Type, FRM or DOT, Doc Level,MASM0148147 | | |
| 25 | 8/19/08 E-Mails Between Marcelo Lamego and Jonathan Rosario Re:SharePoint, MASM0148509-148510 | | |
| 26 | Excel Spreadsheet with Director, Group, MASM0148148 | | |
| 27 | March 2011 Cercacor Org Chart,MASM0144810 | | |
| 28 | 3/20/15 Cercacor Board of Directors Meeting,MASM0113458-113469 | | |
| 29 | 3/20/15 Cercacor Board of Directors Meeting Minutes,MASM0113478-113483 | | |
| 30 | Cercacor Consolidated Financial Statements and Report of Independent CPA, Grant Thornton, MASM0147695-147716 | | |

| 31 | Masimo Research Tax Credit Analysis Subject Matter Expert Resume, MASM0091658- 91665 | | |
|---|---|---|---|
| 32 | Excel Spreadsheet - Dept. 414-714, 2012 FC Q3 Rev B,MASM0085153 | | |
| 33 | Excel Spreadsheet - 714 Labs R&D USD Annual Management Plan Final, MASM0099241 | | |
| 34 | Declaration of Gerry Hammarth in Support of Plaintiffs' Motion for Entry of Protective Order | | |
| 35 | Masimo 2007 Annual Report | | |
| 36 | Masimo 2008 Annual Report | | |
| 37 | Masimo 2009 Annual Report | | |
| 38 | Masimo 2011 Annual Report | | |
| 39 | Masimo 2012 Annual Report | | |
| 40 | Masimo 2014 Annual Report | | |
| 41 | Masimo 2016 Annual Report | | |
| 42 | Masimo 2017 Annual Report | | |
| 43 | Masimo 2019 Annual Report | | |
| 45 | TRUE20798-801 | | |
| 46 | TRUE021725-727 | | |
| 47 | TRUE025848-853 | | |
| 48 | TRUE042363-365 | | |
| 49 | TRUE042366-72 | | |
| 50 | TRUE042434-440 | | |
| 51 | TRUE045731-33 | | |
| 52 | TRUE045739-42 | | |
| 53 | TRUE045831 | | |
| 54 | MASM0117041-7149 | | |
| 55 | 510(k) Summary Radius 7 | | |
| 56 | 510(k) Summary Radius PPG | | |
| 57 | 510(k) Summary Mightysat Rx | | |
| 58 | 510(k) Summary Radical-7 | | |
| 59 | Notice of Deposition of Masimo Corporation Pursuant to Fed. R. Civ. P. 30(b)(6), 10 pgs. | | |
| 60 | Plaintiffs Masimo Corporation And Cercacor Laboratories, Inc.'s Second Supplemental Responses to Defendants' Interrogatories(Nos. 1-4), 36 pgs. | | |
| 61 | Notice of Deposition of Cercacor Laboratories, Inc. Pursuant to Fed. R. Civ. P. 30(b)(6), 10 pgs. | | |
| 63 | Copy of two photographs | | |
| 64 | Plaintiffs Masimo Corporation and Cercacor Laboratories, Inc.'s Supplemental Responses to Defendants' Third Set of Interrogatories (No. 21) | | |
| 65 | Diab Notebook #1002, 3/26/96 to 7/26/99, Bates stamped MASM0128609 - MASM0128720 | | |

| 66 | Diab Notebook, 12/5/1994 to 4/7/96, Bates 227 stamped MASM0127772 - MASM0127906 | | |
|---|---|---|---|
| 67 | Diab Notebook, 9/20/1994 to 12/1/94 Bates stamped 232 MASM0127741 - MASM0127771 | | |
| 68 | Diab Notebook, 7/6/2001 to 10/12/2000 Bates stamped 249 MASM0140349 - MASM0140407 | | |
| 69 | Diab Notebook, 5/12/1999 to 5/4/1999 Bates stamped 255 MASM0140931 - MASM0141120 | | |
| 70 | Diab Notebook, 7/16/1994 to 4/15/1999 Bates stamped MASM0141421 - MASM0141612, 192 pgs. | | |
| 71 | Board of Directors Meetings Minutes With Exhibit s, 12 pgs. | | |
| 73 | October 2013 Cercacor Project Updates, MASM0087807-87894 | | |
| 74 | Article - Fitness Monitoring System Based on Heart Rate and SpO2 Level | | |
| 75 | Article - Implementation of a Wireless Pulse Oximeter Based on Wrist Band Sensor | | |
| 76 | Bates MASMO140917 | | |
| 77 | Bates MASMO140918 - MASMO140929 133 | | |
| 78 | Bates MASMO126888 - MASMO127089 146 | | |
| 79 | Bates MASMO0114198 - MASMO114210 153 | | |
| 80 | U.S. Patent 8,886,271 | | |
| 81 | U.S. Patent 10,194,848 | | |
| 82 | Plaintiffs' Responses to Defendants' Third Set of Interrogatories (Nos. 13-22) | | |
| 83 | October 2013 Cercacor Project Updates, MASM0113839-113926 | | |
| 84 | 11/11/13 E-Mails Re: Meeting, MASM0201798 | | |
| 85 | Principal Investigator Application for Abraham Kiani, MASMO0006326-6335 | | |
| 86 | 11/29-12/2/09 E-Mails Re: Integrated Invasive Blood Glucose/Noninvasive Continuous Glucose Monitoring System, MASM0091557-91559 | | |
| 87 | 8/3/11 E-Mail from Michael O'Reilly, Attaching Article - iPhone Add-On Could Mean End of Finger Pricking for Diabetics,MASM0075279-75280 | | |
| 88 | 2/22-2/23/12 E-Mails Re: Interfering Substances, MASM0071488-71501 | | |
| 89 | 6/19/12 Pre-IDE Meeting Re:Cercacor Personal Glucose Monitoring System, MASM0086998-87001 | | |
| 90 | Cercacor - Pronto 7 Platform Offers Several New Features,MASM0082082-82090 | | |
| 91 | 3/11/16 Minutes of Cercacor Board of Directors Meeting,MASM0113429-113441 | | |
| 92 | 3/8/19 Minutes of Cercacor Board of Directors Meeting, MASM0131836-131843 | | |
| 93 | 3/20/15 Cercacor Board of Directors Meeting, MASM0113458-113469 | | |
| 94 | Masimo Deposition Notice | | |
| 95 | Cercacor Deposition Notice | | |
| 96 | Chart on Topic 3 | | |
| 97 | Excel Spreadsheet of Products, MASM0205401 | | |
| 98 | Chart on Topic 4 | | |
| 99 | Chart on Topic 5 | | |

| | | | |
|---|---|---|---|
| 100 | Chart on Topic 6 | | |
| 101 | Chart on Topic 7 | | |
| 102 | Chart on Topic 8 | | |
| 103 | Chart on Topic 9 | | |
| 104 | Chart on Topic 11 | | |
| 105 | Chart on Topic 12 | | |
| 106 | Chart on Cercacor Topic 13 and Masimo Topic 16 | | |
| 107 | Chart on Cercacor Topic 19 and Masimo Topic 22 | | |
| 108 | Chart on Cercacor Topic 21 and Masimo Topic 24 | | |
| 109 | Chart on Cercacor Topic 31 and Masimo Topic 34 | | |
| 110 | Notice of Deposition/Cercaco Laboratories Inc. 6 | | |
| 111 | Notice of Deposition/Masimo Corporation 13 | | |
| 112 | Patent 564 14 | | |
| 113 | Patent 866 16 | | |
| 114 | Patent 966 16 | | |
| 115 | Patent 847 17 | | |
| 116 | Masimo Global Advisory Meeting 2008 44 | | |
| 117 | Email from Conway to Fishel 46 | | |
| 118 | Long Document 60 | | |
| 119 | Memo from Joe Kiani 81 | | |
| 120 | List of Trade Secrets/Misappropriation Allegations | | |
| 121 | Masimo Form 10-K for the fiscal year ended December 29, 2007 | | |
| 122 | Masimo Form 10-K for the fiscal year ended December 31, 2016 | | |
| 123 | Masimo Form 10-K for the fiscal year ended December 30, 2017 | | |
| 124 | Masimo Form 10-K for the fiscal year ended December 29, 2018 | | |
| 125 | Masimo Form 10-K for the fiscal year ended December 28, 2019 | | |
| 126 | Press Release FDA Clearance Radius 7 | | |
| 127 | Press Release FDA Clearance Radius PPG | | |
| 128 | Press Release FDA Clearance Mightysat Rx | | |
| 129 | Press Release FDA Clearance Radical-7 | | |
| 130 | 8/28/18 EIN PRESSWIRE Press Release | | |
| 131 | 10/29/18 EIN PRESSWIRE Press Release, Bates Nos. MASM0129163 to MASM0129164 | | |
| 132 | 10/30/18 E-mail Bates No. TRUE016239 | | |
| 133 | 2/6/19 EIN PRESSWIRE Press Release Bates No. MASM029165 | | |
| 134 | 08/09/2019 EIN PRESSWIRE Press Release Bates Nos. MASM0129169 to MASM0129170 | | |
| 135 | Video clip Bates No. TRUE001148 | | |
| 136 | Video clip Bates No. TRUE019440 | | |
| 137 | Video clip Bates No. TRUE004808 | | |
| 138 | US Patent Application No. 16/551,437 | | |

| 139 | Electronic Acknowledgment Receipt Bates Nos. TRUE029327 to TRUE029407 | | |
|-----|----------------------------------------------------------------------|---|---|
| 140 | Electronic Acknowledgment Receipt Bates Nos. TRUE029408 to TRUE029489 | | |
| 141 | First page of a filing receipt for a patent application Bates Nos. TRUE048035 to TRUE048332 | | |
| 142 | Electronic Acknowledgment Receipt Bates Nos. TRUE048333 to TRUE048632 | | |
| 143 | Electronic Acknowledgment Receipt Bates Nos. TRUE029893 to TRUE029992 | | |
| 150 | E-mail Chain Beginning 12/6/11 | | |
| 151 | 4/9/12 E-mail chain | | |
| 152 | E-Mail September 2015 | | |
| 154 | 1/30/17 E-mail | | |
| 155 | Nonstatutory Stock Option Agreement | | |
| 156 | E-mail Chain Beginning 11/29/16 | | |
| 157 | 11/15/17 E-mail chain | | |
| 158 | 6/8/17 E-mail chain | | |
| 159 | 12/15/16 E-mail chain | | |
| 161 | E-mail Chain Beginning 10/24/17 | | |
| 164 | December 15, 2016, E-mail | | |
| 167 | Minutes of the Second Meeting of Board of Directors, 10/5/17 | | |
| 171 | E-Mail chain | | |
| 172 | Confidentiality and Nondisclosure Agreement | | |
| 173 | Board Member Introduction Letter | | |
| 174 | 11/22/19 E-mail | | |
| 176 | Tony Allan LinkedIn Page | | |
| 180 | Bates MASMO0134975 - MASMO134976 186 | | |
| 190 | 122 ASA ARTICLE ABSTRACT TRUE045726 AND 045727 | | |
| 193 | 174 PHOTOCOPIES OF ISADORA LAMEGO'S COMPOSITION BOOK COVER AND PAGES TRUE052413_A THRU 052482_A | | |
| 200 | Bates MASM0085439.xlsx | | |
| 201 | Masimo- SET Pulse Oximetry.pdf | | |
| 202 | Fingertip Bluetooth Pulse Oximeter | | |
| 203 | Bates MASM0205401.xlsx | | |
| 204 | Bates MASM0205429.pdf | | |
| 205 | Shah performance of three new generation pulse oximeters | | |
| 206 | Masimo Announces FDA Clearance of Radius PPG | | |
| 207 | Harris-abstract2.pdf | | |
| 208 | 10.30.2020 Plaintiffs' Second Supplemental Responses to Defendants' First Set of Interrogatories | | |
| 209 | Document Bates stamped MOSM0180339 through 189977, multipage document entitled: Directory of D:\DATA_Users_H_Archive\mlamego | | |
| 210 | MASIMO ALL USER REPORT - BATES 16 NO. 0177444 - 10 PAGES | | |

| | | | |
|---|---|---|---|
| 211 | AGILE - SPREADSHEET OF DOWNLOAD 20 OF ACTIVITY FOR FILE ADR1440 | | |
| 212 | AGILE - SPREADSHEET OF DOWNLOAD 28 OF ACTIVITY FOR FILE ADS1022 | | |
| 213 | EMAIL CHAIN BETWEEN ANAND 34 SAMPATH, MARCELO LAMEGO, JOE KIANI, OTHERS RE: PRONTO 7 SET ALGORITHM - MASMO100593 - MASMO100596 - 4 PAGES | | |
| 214 | MARCELO LAMEGO ACCESS TO 41 CATEGORIES OF DOCUMENTS WITHIN AGILE - STANDARD & RAINBOW - 10 PAGES | | |
| 215 | MASM0216150 (1).xlsx | | |
| 216 | MASM0216149 (1).xlsx | | |
| 217 | MASM0216147 (1).xlsx | | |
| 218 | MASM0216171.xlsx | | |
| 219 | MASM0216153.xlsx | | |
| 220 | MASM0216168.xlsx | | |
| 221 | MASM0217186 (1).xlsx | | |
| 222 | MASM0216166.xlsx | | |
| 223 | MASM0216163 (1).xlsx | | |
| 224 | MASM0216175 (1).xlsx | | |
| 225 | MASM0216178.xlsx | | |
| 226 | MASM0216170 (1).xlsx | | |
| 227 | Expert Report of Gregory A. Pinsonneault | | |
| 228 | 12 March 8, 2019 Board of Directors Mtg. | | |
| 229 | Thesis, James McNames | | |
| 230 | Expert Report of James McNames, Ph.D | | |
| 231 | 0002BIOMENG, article Review of Recent Patents on Wearable Movement Sensors | | |
| 232 | U.S. Patent US 8,647,287 B2 82 | | |
| 233 | Rebuttal Expert Report of Chris Daft, D.Phil | | |
| 236 | Masimo news article | | |
| 238 | Expert Report, Jack Goldberg 6 | | |
| 240 | Consolidated Materials Considered | | |
| 241 | MASM0093160 Design Capture | | |
| 242 | MASM0092861 Assembly Design Requirement | | |
| 243 | 10,194,848_MASM0003439 | | |
| 244 | Rebuttal Expert Report of Robert T. Stone, Ph.D. | | |
| 245 | Oxxion User Guide Sports and Aviation_TRUE053975 | | |
| 246 | MightySat, TRUE065021 | | |
| 247 | Press release, TRUE065054 | | |
| 248 | Operator's Manual, TRUE065074 | | |
| 249 | U.S. Patent 2008/0154098 A1 | | |
| 250 | TRUE055865, Setton | | |

| 251 | TRUE055849, Meriason | | |
|---|---|---|---|
| 252 | U.S. Patent 7,486,977 | | |
| 300 | LinkedIn profile | | |
| 301 | E-mail chain, top e-mail dated October 2, 2013 TRUE016520 - 522 | | |
| 302 | Document Bates stamped MASM0202191, single-page email From: Jonathan Rosario, To: Marcelo Lamego, Subject: Everything working, Sent: January 13, 2014 | | |
| 303 | E-mail chain, top email dated January 9, 2014 MASM0205500 | | |
| 304 | April 11, 2020, email to Abbey Johnson from Marcelo Lamego, SUBJECT: Oxxiom (Portions redacted) TRUE0058872 | | |
| 305 | October 23, 2013, email to Joe Kiani from Marcelo Lamego SUBJECT: final slide deck MASM0113838 | | |
| 306 | October 2013 PowerPoint deck "Project Updates Cercacor Technology" (88 pages)MASM0113839 - 0113926 | | |
| 307 | 6/26/2000 Masimo Corporation Employee Confidentiality Agreement with Marcelo Lamego(No Bates number) (7 pages) | | |
| 308 | 1/28/2003 Masimo Corporation Employee Confidentiality Agreement with Marcelo Lamego (No Bates number) (4 pages) | | |
| 309 | 01/31/05 Masimo Employee Confidentiality Agreement with Marcelo Lamego (No Bates number) (4 pages) | | |
| 310 | 5/14/09 (could be 5/19/09) Masimo Labs Employee Confidentiality Agreement with Marcelo Lamego (No Bates number) (4 pages) | | |
| 311 | July 23, 2016, letter to Brian Horne of Knobbe Martens from J. Mark Holland RE: Your letter of May 25, 2016 (with attachments) TRUE016528 - 016566 (39 pgs) | | |
| 312 | November 8, 2016, letter to Brian Horne of Knobbe Martens from J. Mark Holland RE: Your Clients: Masimo Corporation and Cercacor Laboratories, Inc.; Our File TRUEW-G3986 (with attachments) TRUE016571 - 016656 (86 pages) | | |
| 313 | April 30, 2010 - September 19, 2012, series of emails TRUE016662 - 016715 (44 pages) | | |
| 314 | Handwritten notes; TRUE052892_A - 843 924_A (previously marked) | | |
| 315 | Handwritten notes (loose leaf) TRUE052591_A - 052623_A (33 pgs) | | |
| 316 | Notice of Deposition | | |
| 317* | Cover sheet | | |
| 317 | 9/20/11 Excel Spreadsheet with Display Name, Login Name, Date Created, MASM0148151 | | |
| 318 | 7/28-7/29/10 E-Mails Re: CO-000668, MASM0152908-152911 | | |
| 319 | ADS-1660, Pronto 7 Sorted LED Wavelength Specifications, MASM0152434 | | |
| 320* | Cover sheet | | |
| 320 | Excel Spreadsheet with Display Name, Login Name, Date Created,MASM0152468 | | |
| 321 | Plaintiffs' Fifth Supplemental Responses to Defendants' Second Set of Interrogatories (No. 11). | | |

| | | | |
|---|---|---|---|
| 322 | 8/19/08 E-Mails between Marcelo Lamego and Jonathan Rosario Re: SharePoint, MASM0148509-148510. | | |
| 323 | ADR-1440, Assembly/Design Requirement, MASM0098279-98291 | | |
| 324 | 6/19/12 Cercacor Personal Glucose Monitoring System Presentation for Meeting,MASM0070595-70609 | | |
| 325 | 6/19/12 Cercacor Meeting Minutes, MASM0086998-87001 | | |
| 326 | 7/12-7/18/11 E-Mails Re: Pronto 7 Direct to Patients,MASM0075604-75612 | | |
| 327 | 1/30/07 E-Mails Re: Sensor 15575 Biosimulation Results,MASM0087262-87263 | | |
| 328 | 1/4/16 Press Release Bates No. TRUE04937 | | |
| 329 | E-mail from Dena Raley to mmlamego@truewearables.com Bates No. TRUE020326 | | |
| 330 | 10/5/17 Meeting Minutes Bates Nos. TRUE020798 through 801 | | |
| 331 | Registration with the FDA | | |
| 332 | 3/8/18 E-mail Bates Nos. TRUE028118 through 119 | | |
| 333 | E-mail from tblamego@truewearables to Sherry Hsieh Bates Nos. TRUE028146 through 147 | | |
| 334 | E-mail from T. B. Lamego to Laura Rhodes, ucsf.edu Bates Nos. TRUE028407 through 410 | | |
| 335 | Receipt for Provisional Patent Application Bates Nos.TRUE028525 through 8626 | | |
| 336 | Electronic Acknowledgement Receipt, EFS ID: 38853916 Bates Nos. TRUE029000 through 120 | | |
| 337 | Patent Application Bates Nos. TRUE029121 through 9217 | | |
| 338 | Ambient Light Test Report Bates Nos. TRUE 038765 through 771 | | |
| 339 | Design Award Application Bates Nos. MASMO142554 through 555 | | |
| 340 | E-mail from Marcelo Lamego to Bernard Widrow, et al.11/22/19 TRUE045716 through 717 | | |
| 341 | Acknowledgement by Receipt of Non-Provisional Utility Patent Application Bates No. TRUE047923 through 8034 | | |
| 342 | Receipt of Non-Provisional Utility Patent Application,7/27/20 Bates Nos. TRUE048035 through 332 | | |
| 343 | PCT International Patent Application Bates Nos. TRUE048333 through 632 | | |
| 344 | EIN PRESSWIRE Press Release Bates Nos. MASM0129169 through 170 | | |
| 345 | 2/7/20 EIN PRESSWIRE Press Release Bates Nos. MASM0134406 through 408 | | |
| 346 | 7/7/20 EIN PRESSWIRE Press Release | | |
| 347 | 7/28/20 EIN PRESSWIRE Press Release | | |
| 349 | Plaintiffs' Responses to Interrogatories | | |
| 350 | Email dated July 16,2012, 786 MASM0100593 - 596 | | |
| 351 | Email dated June 20, 2009; 797 MASM0076507 | | |
| 352 | Email dated October 8, 2015; 816 TRUE011085 -089 | | |
| 353 | User Guide for the Oxxiom Pulse 845 Oximeter System For Sports and Aviation | | |
| 354 | Excerpts of Exhibit  209; 847 MASM0180339 - 977 | | |

| 355 | US PTO Filing Receipt; MASM0142926-33 | | |
|---|---|---|---|
| 356 | Email dated February 6, 2010; 859 MASM0091380 - 1381 | | |
| 357 | Document titled Front End Origami; 864 MASM0041797 | | |
| 400 | Masimo Employee Confidentiality 79 Agreement, 8/1/2005 18 MASMO078899 | | |
| 401 | Masimo Labs Employee Confidentiality Agreement 5/14/2009 | | |
| 402 | Merritt's Farewell e-mail 2/15/2019 | | |
| 403 | Email from M. Lamego to S. Merritt, C. Dalvi, H. Vo RE: Light piping data | | |
| 404 | Cercacor Project Update (Previously marked Ex. 83) | | |
| 405 | Lipid and Metabolic Parameters presentation | | |
| 406 | Fittings presentation | | |
| 407 | E-mail from S. Merritt to J. Kiani, Proposals | | |
| 408 | E-mail from S. Merritt to G. Hammarth, Agreement | | |
| 409 | E-mail from S. Merritt to J. Kiani, G. Hammarth, Severance Agreement | | |
| 410 | Document Bates stamped MASM0217067, single-page email chain, top email From: Marcelo Lamego, To: Jonathan Rosario, Subject: RE: Glucose Data, Sent: June 23,2011 | | |
| 411 | Expert Report of Robert T. Stone Ph.D. | | |
| 412 | Sweitzer patent 37 | | |
| 413 | Larrabee patent 46 | | |
| 414 | Agnes patent 46 | | |
| 415 | Pompei patent 120 | | |
| 416 | Hannula patent 137 | | |
| 417 | Rebuttal Expert Report of Robert T. Stone, Ph.D. | | |
| 418 | U.S. Patent No. 8,886,271 179B2 | | |
| 419 | U.S. Patent No. 10,194,848 179B1 | | |
| 420 | Notice of Subpoena for Deposition | | |
| 421 | TRUE023361 | | |
| 422 | TRUE023362-366 | | |
| 423 | Tho Tran LinkedIn screen capture | | |
| 424 | TRUE045471 | | |
| 425 | TRUE045472-498 | | |
| 426 | TRUE008028-35 | | |
| 427 | TRUE020530-531 | | |
| 428 | TRUE023260 | | |
| 429 | TRUE023265-273 | | |
| 430 | TRUE023074 | | |
| 431 | TRUE023075-078 | | |
| 432 | TRUE025915-916 | | |
| 433 | TRUE020826-827 | | |
| 434 | TRUE020828-838 | | |
| 435 | TRUE020775-776 | | |

| | | | |
|---|---|---|---|
| 436 | TRUE020777-785 | | |
| 437 | TRUE 020591-595 to TRUE 020595 | | |
| 438 | TRUE024548-50 | | |
| 439 | TRUE20564-573 | | |
| 440 | TRUE020551 | | |
| 441 | TRUE020522 | | |
| 442 | TRUE045743 | | |
| 443 | TRUE020961 | | |
| 444 | TRUE022121 | | |
| 445 | TRUE022122 | | |
| 446 | MASM0147629 | | |
| 447 | MASM 23213 0147630-641 | | |
| 448 | Email Chain between Marcelo Lamego and Cristiano Dalvi | | |
| 450 | Expert Report of Thomas Goldstein, Ph.D. | | |
| 452 | 335 Patent Application; TRUE028953 - 28999 | | |
| 453 | "Fitting Models to Biological Data Using Linear and Nonlinear Regression"; TRUE054528 - 54878 | | |
| 454 | "Design of Pulse Oximeters"; MASM0217547 - 217807 | | |
| 455 | U.S. Patent 8,571,618; TRUE054477 - 54505 | | |
| 456 | Deposition transcript of Marcelo Lamego, Vol. 2 | | |
| 460 | Rebuttal Expert Report of Chris Daft, D.Phil | | |
| 461 | Professor McNames' Expert Report | | |
| 462 | ADS-1022 Document | | |
| 463 | 286 patent | | |
| 464 | Goldberg Expert Report | | |
| 465 | 365 patent | | |
| 466 | 284 Patent | | |
| 491 | ADS-1022 Rev. C 138 (MASM0140627 to MASM0140812) | | |
| 492 | Expert Report of Professor James 154 McNames, Ph.D. (150 pages) | | |
| 493 | Document (4 pages) | | |
| 500 | Rebuttal Expert Report by Mark Pedigo | | |
| 501 | Errata to the July 19, 2021 Rebuttal Expert Report of Mark W. Pedigo | | |
| 502 | No Bates numbers, Printout from the landing page www.truewearables.com | | |
| 503 | Bates Nos. TRUE045964-971, 510(K) Summary | | |
| 504 | Bates Nos. TRUE061558-1562, Transfer Agreement | | |
| 505 | Bates Nos. TRUE061564-1566, E-mail Chain | | |
| 506 | No Bates numbers, The Sedona Conference Journal Publication | | |
| 507 | Bates Nos. TRUE005026-5032, 2016 forecast for True Wearables | | |
| 508 | Bates Nos. TRUE019879-9884, 2019 update to the True Wearables' forecast | | |
| 509 | Bates Nos. TRUE061446, Spreadsheet | | |
| 510 | Bates Nos. MASM0129171, Press Release | | |

| | | | |
|---|---|---|---|
| 511 | Declaration of Jesse Chen in support of Plaintiffs' Masimo Corporation and Cercacor Laboratories Inc.'s Motion for Preliminary Injunction | | |
| 512 | Cercacor Project Updates | | |
| 513 | Directory of D:\DATA_Users_H_ARCHIVE\mlamego | | |
| | | | |
| 600 | Cercacor Circuit Board | | |
| 601 | Cercacor Circuit Board | | |
| 602 | Cercacor Circuit Board | | |
| 603 | Lamego Relocation Agreement - Apple | | |
| 604 | Lamego Job Offer from Apple | | |
| 605 | 2013-10-08 Email - Re: Marcelo Lamego | | |
| 606 | Lamego Relocation Agreement - Apple | | |
| 607 | Lamego Job Offer from Apple | | |
| 608 | Lamego Job Offer from Apple | | |
| 609 | 2014-07-01 Email - Re: Gen 1 Alg help | | |
| 610 | 2014-07-01 Email - Re: Gen 1 Alg help (Apple Confidential) | | |
| 611 | 2013-10-08 Email - Re: Marcelo Lamego | | |
| 612 | Lamego Relocation Agreement - Apple | | |
| 613 | Apple Intellectual Property Agreement | | |
| 614 | 2014-06-30 Email - Re: Gen 1 Alg help | | |
| 615 | 2014-07-01 Email - Re: Gen 1 Alg help (Apple Confidential) | | |
| 616 | 2014-07-01 Email - Re: Gen 1 Alg help | | |
| 617 | 2013-10-07 Email - Re: Marcelo Lamego | | |
| 618 | 2013-10-30 Email - Marcelo Lamego/Cercacor (Massimo) | | |
| 619 | 2014-07-08 Email - Separation Agreement | | |
| 620 | 2013-01-22 Email - Marcelo Lamego | | |
| 621 | 2013-10-31 Lamego Interview | | |
| 622 | 2014-01-06 Email - Re: Marcelo Lamego/Offer Accepted | | |
| 623 | 2013-11-22 Email - Re: Feedback | | |
| 624 | 2014-01-14 Email - Marcelo Lamego start date | | |
| 625 | 2014-01-09 Email - Re: Welcome! | | |
| 626 | 2014-07-01 Email - Update: Marcelo | | |
| 627 | 2014-01-08 Email - Marcelo/Update | | |
| 628 | 2013-12-04 Email - Re: Marcelo/Propsed Offer | | |
| 629 | 2014-01-21 Email - Marcelo Jan 27th Start? | | |
| 630 | 2014-01-13 Email - Fwd: SWAT Hire/Domestic Relocation | | |
| 631 | 2014-01-09 Email - Marcelo/Resigned Today | | |
| 632 | Lamego Resignation from Cercacor | | |
| 633 | Lamego interview schedule | | |
| 634 | 2013-11-19 Email - Marcelo Lamego | | |
| 635 | Lamego interview schedule | | |

| 636 | 2013-10-02 Email - Re: Marcelo Lamego | | |
|---|---|---|---|
| 637 | Apple email re Lamego | | |
| 638 | Apple email re Lamego | | |
| 639 | Apple email to Lamego re offer | | |
| 640 | Apple email to Lamego | | |
| 641 | 2014-01-04 Email - Re: Touch & Displays new team name | | |
| 642 | 2014-01-12 Email - Re: HireRight Notification: Completed background report for Marcelo Lamego - #HE-010714-PW8CE | | |
| 643 | 2013-11-07 Email - Re: Apple/Next Steps | | |
| 644 | 2014-01-09 Email - Re: HireRight Notification: Completed background report for Marcelo Lamego - #HE-010714-PW8CE | | |
| 645 | 2013-12-09 Email - Offer/Time to talk | | |
| 646 | Oxxiom Movie.mp4 | | |
| 647 | '847 Patent - File History | | |
| 648 | '848 Patent - File History | | |
| 649 | Marcelo Notes.PDF | | |
| 650 | BirdClip.PDF | | |
| 651 | Cross-License Agreement 2007-01-01.pdf | | |
| 652 | Declaration and Assignment MLABS.040A Patent Application.pdf | | |
| 653 | Masimo Labs Certificate of Incorporation 1998.pdf | | |
| 654 | Masimo Labs Lease-signed.pdf | | |
| 655 | Masimo Labs-Masimo Corporation Services Agreement 2007-01-01.pdf | | |
| 656 | Presentation-11-01-2007.ppt | | |
| 657 | FirstMilestone_GlucoseProject.pdf | | |
| 658 | DR-20004A.pdf | | |
| 659 | Sensor Procedure.doc | | |
| 660 | G1 V2 MB origami rev A.dwg | | |
| 661 | G1 Front End Origamis_release_B _ 063009.dwg | | |
| 662 | Sensor Procedure.doc | | |
| 663 | G1 Detector Origami Photofab Rev-2009-05-20.dwg | | |
| 664 | G1 Detector Origami Photofab Rev-2009-05-20.pdf | | |
| 665 | SENSOR Document coversheet.doc | | |
| 666 | workshop Part 3 nonpublished.pdf | | |
| 667 | dehydration_subject_data.XLSX | | |
| 668 | sawtooth_validation.m | | |
| 669 | sawtooth_validation.m | | |
| 670 | pleth_detection_options.m | | |
| 671 | bla.xlsx | | |
| 672 | guapx1_spreadsheet_lipid.m | | |
| 673 | sawtooth_validation.m | | |
| 674 | sawtoothMask.m | | |

| 675 | DRAFT PPT for SPSO MTG rev 3.pptx | | |
| 676 | UMS_massimo_labs_report_28_May_2012_final.docx | | |
| 677 | 2012-05-24 AT&T Mobility - Cercacor NDA.DOC | | |
| 678 | AT&T Mobility - Cercacor NDA.pdf | | |
| 679 | UMS_cercacor_labs_report_10_Jan_2012.docx | | |
| 680 | iDATA_USPME11_RPT (2).pdf | | |
| 681 | XX-1001A.DOCX | | |
| 682 | PDR-1000L_greg comments.docx | | |
| 683 | PDR-1000L.docx | | |
| 684 | TR-1112D.pdf | | |
| 685 | TR-1111D.pdf | | |
| 686 | XX-1001A.docx | | |
| 687 | TR-1111C.pdf | | |
| 688 | TR-1112C.pdf | | |
| 689 | TR-1115C.pdf | | |
| 690 | TR_1111C.docx | | |
| 691 | TR-1115C-redline.docx | | |
| 692 | TR-1115B.docx | | |
| 693 | TR-1115B.docx | | |
| 694 | TR-1115B.docx | | |
| 695 | img-621190312-0001.pdf | | |
| 696 | Cercacor Business Plan - finaldraft.rev.6.pptx | | |
| 697 | SOP1001E Software Control.DOC | | |
| 698 | LAB5620A.pdf | | |
| 699 | Sensor goals 2009.docx | | |
| 700 | handheld_hummingbird_design.ppt | | |
| 701 | December PLAN.doc | | |
| 702 | 2008-11-11 Email from Joe Kiani - RE: Rainbow issues | | |
| 703 | 2008-10-23 Email from Sean Merritt - Sensor to do list | | |
| 704 | 2008-10-23 Email from Sean Merritt - RE: sensor group action items | | |
| 705 | report_10-11-2008.ppt | | |
| 706 | 2008-10-10 Email from Cristiano Dalvi - RE: sensor group action items | | |
| 707 | 2008-10-10 Email from Sean Merritt - RE: sensor group action items | | |
| 708 | 2008-10-10 Email from Cristiano Dalvi - RE: sensor group action items | | |
| 709 | 2008-10-08 Email from Hung Vo - RE: sensor group action items | | |
| 710 | 2008-10-08 Email from Cristiano Dalvi - RE: sensor group action items | | |
| 711 | 2008-10-08 Email from Sean Merritt - RE: sensor group action items | | |
| 712 | 2008-10-08 Email from Cristiano Dalvi - RE: sensor group action items | | |
| 713 | 2008-08-05 Email from Joe Kiani - RE: Alisa Lesk | | |
| 714 | 2008-08-05 Email from Marcelo Lamego - RE: Alisa Lesk | | |
| 715 | Light Piping NP figures.ppt | | |

| | | | |
|---|---|---|---|
| 716 | handheld_hummingbird design.ppt | | |
| 717 | 2008-02-11 Email from Marcelo Lamego - RE: Hb/ HCT & Gluc Non Invasive | | |
| 718 | Presentation-11-01-2007_KM.ppt | | |
| 719 | First_phase_Argose.ppt | | |
| 720 | outstanding list.doc | | |
| 721 | Hummingbird Phase 2 (sean).doc | | |
| 722 | PRB-1006A_Product_Requirements_Brief___G3_System_FINAL_6.docx | | |
| 723 | 714 Masimo Labs - Memo update 2008.doc | | |
| 724 | glucose_data_collection_update_July_2013.pptx | | |
| 725 | 2013-07-22 Email from Mel Chiba - Update on Apple's wearable sensor technology & bringing in sensor/fitness experts from other companies | | |
| 726 | PRB-1006A_Product_Requirements_Brief___G3_System_Updated.6.5.2013.docx | | |
| 727 | PRB-1006A_Product_Requirements_Brief___G3_System_FINAL_6.docx | | |
| 728 | PRB-1006A_Product_Requirements_Brief___G3_System_FINAL_6.docx | | |
| 729 | PRB-1006A_Product_Requirements_Brief___G3 System FINAL 4.docx | | |
| 730 | PRB-1006A_Product_Requirements_Brief___G3 System FINAL 3.docx | | |
| 731 | 2012-12-19 Email from Mel Chiba - RE: planning for 2013 & beyond | | |
| 732 | Business Model Discussion.pptx | | |
| 733 | ADRxxxxA-APtHb_sensor.docx | | |
| 734 | 2012-08-15 Email from Arun Panch - RE: Pronto-7 source files transferred to Masimo | | |
| 735 | Algorithm.zip?lib\algorithm\pleth_detection\sawtooth_validation.m | | |
| 736 | Algorithm.zip?lib\algorithm\pleth_detection\sawtooth_validation.m | | |
| 737 | ADS1020E.DOC | | |
| 738 | ADS1060D.DOC | | |
| 739 | ADS1104B.DOC | | |
| 740 | Cercacor-Plexus MPSA 062612 Fully Executed.pdf | | |
| 741 | Cercacor-Plexus MPSA 062612 Fully Executed.pdf | | |
| 742 | I120367 PPT for OIVD MTG June 19.pdf | | |
| 743 | PD_response.xls | | |
| 744 | Glucose.ppt | | |
| 745 | report_042210 _GO b.pptx | | |
| 746 | report_042210 _GO b.pptx | | |
| 747 | 2010-03-29 Email from Marcelo Lamego - 2010 GAP | | |
| 748 | Signed Confidentiality Agreements.pdf | | |
| 749 | 2013-10-16 Email from Marcelo Lamego - BTLE | | |
| 750 | 2012-08-14 Email from Marcelo Lamego - Pronto-7 source files transferred to Masimo | | |
| 751 | Objectives_2011_Cercacor_Revised_annoted.pptx | | |
| 752 | draft_Gu_feasibility_report.pptx | | |
| 753 | img-621190312-0001.pdf | | |

| | | | |
|---|---|---|---|
| 754 | 2011-05-07 Email from Marcelo Lamego - Change Order 0892 has been APPROVED and is ready to be RELEASED. | | |
| 755 | 2011-04-15 Email from Marcelo Lamego - RE: Zunzuncito and Willow | | |
| 756 | Budgetary Plan (10-21-2010).pptx | | |
| 757 | 50%20Parker%20Lease%20.pdf | | |
| 758 | Cercacor Board meeting (10-21-2010)-to_Kmob.pptx | | |
| 759 | Cercacor Board meeting (10-21-2010)[1].pptx | | |
| 760 | Cercacor Board meeting (10-21-2010).pptx | | |
| 761 | G2 FDA Approach (4).pptx | | |
| 762 | G2 FDA Approach (4).pptx | | |
| 763 | G2 FDA Approach (4).pptx | | |
| 764 | G2 FDA Approach (4).pptx | | |
| 765 | 2008-10-23 Email from Marcelo Lamego - FW: Sensor to do list | | |
| 766 | 2008-10-13 Email from Marcelo Lamego - RE: sensor group action items | | |
| 767 | 2008-09-24 Email from Marcelo Lamego - sensor group action items | | |
| 768 | ADS1232B.docx | | |
| 769 | ADS1253B.docx | | |
| 770 | ADS1254B.docx | | |
| 771 | '564 Patent - File History | | |
| 772 | '966 Patent - File History | | |
| 773 | '866 Patent - File History | | |
| 774 | '271 Patent - File History | | |
| 775 | Marcelo Lamego Masimo-issued notebook, Book no. 00276 - 2/24/2004 | | |
| 776 | 2012-05-15 Email from Greg Olsen - Wireframe (attaching Willow Data Collection Flow ChartX3.pdf) | | |
| 777 | Willow Data Collection Flow ChartX3.pdf | | |
| 778 | 2011-10-18 Email from Ashish Patel - Glucose moule ADR Version 0.1 (attaching ADR-1001G_Glucose_V0.1.docx) | | |
| 779 | ADR-1001G_Glucose_V0.1.docx | | |
| 780 | Zunzuncito 2011_04_29.jpg | | |
| 781 | MultiSensor 2011_09_13_line drawings.pdf | | |
| 782 | 2011-06-14 Email from Mel Chiba - Swiss presentation deck (attaching Cercacor Business Plan - finaldraft.rev.6.pptx) | | |
| 783 | Marcelo Notes.pdf | | |
| 784 | 2009-06-05 Email from Sean Merritt - Software Documentation for FDA (attaching G1 Softwared Documentation.docx;SOP1001E Software Control.DOC;ADR1440G.doc;ADR1482A.doc;SD10043A.DOC) | | |
| 785 | G1 Softwared Documentation.docx | | |
| 786 | ADR1482A.doc | | |
| 787 | SD10043A.DOC | | |

| | | | |
|---|---|---|---|
| 788 | 2009-05-15 Email from Greg Olsen - Manual parts 2 out of 3 (attaching LAB5619A.pdf;LAB5620A.pdf) | | |
| 789 | 2009-01-09 Email from Sean Merritt - Sensor goals (attaching Sensor goals 2009.docx) | | |
| 790 | 2008-11-25 Email from Sean Merritt - December plan (attaching December PLAN.doc) | | |
| 791 | 2008-10-13 Email from Marcelo Lamego - (attaching report_10-11-2008.ppt) | | |
| 792 | protocolglucosetestwitharterialline2.zip?Non-Significant Risk.DOC | | |
| 793 | 2008-05-06 Email from Johannes Bruinsma - handheld_hummingbird_design.ppt (attaching handheld_hummingbird_design.ppt) | | |
| 794 | 2007-07-11 Email from Sean Merritt - (attaching First_phase_Argose.ppt) | | |
| 795 | 2007-06-29 Email from Hung Vo - RE: List with outstanding issues for next phase (attaching outstanding list.doc) | | |
| 796 | 2007-06-28 Email from Sean Merritt - Outstanding issues (attaching Hummingbird Phase 2 (sean).doc) | | |
| 797 | 2013-07-30 Email from Jesse Chen - Updated report (attaching glucose_data_collection_update_July_2013.pptx) | | |
| 798 | 2013-03-26 Email from Greg Olsen - Wireless | | |
| 799 | 2012-09-13 Email from Greg Olsen - Sept flow chart (attaching Willow Data Collection Flow ChartX4.pdf) | | |
| 800 | Willow Data Collection Flow ChartX4.pdf | | |
| 801 | ADS1021B.DOC | | |
| 802 | DC10012A[1].doc | | |
| 803 | Cercacor-Plexus MPSA DiscReqForm 062612 Fully Executed.pdf | | |
| 804 | Request for PreIDE Meeting for Willow 4.26.12.docx | | |
| 805 | 2007-03-24 Lamego email attaching Glucose.ppt | | |
| 806 | 2010-04-22 Lamego email attaching report_042210 _G0 b.pptx | | |
| 807 | 2010-04-21 Email from Marcelo Lamego - report_042210 _GO b.pptx (attaching report_042210 _GO b.pptx) | | |
| 808 | 2013-12-05 Email from Marcelo Lamego - Emailing: Cercacor Roadmap (attaching Cercacor Roadmap.pptx) | | |
| 809 | 2013-10-23 Email from Marcelo Lamego - final slide deck (attaching Cercacor Roadmap.pptx) | | |
| 810 | 2013-10-23 Email from Marcelo Lamego - revised deck (attaching Cercacor Roadmap.pptx) | | |
| 811 | 2013-10-23 Email from Marcelo Lamego - Cercacor Roadmap.pptx (attaching Cercacor Roadmap.pptx) | | |
| 812 | 2012-09-20 Email from Marcelo Lamego - RE: Sensys Medical prospective candidates (attaching interview completed.msg) | | |
| 813 | 2012-09-18 Email from Marcelo Lamego - interview completed (attaching img-917200526-0001.pdf) | | |

| | |
|---|---|
| 814 | Cercacor Simple Assessment Test |
| 815 | 2012-02-28 Email from Marcelo Lamego - Objectives_2011_Cercacor_Revised_annotated.pptx (attaching Objectives_2011_Cercacor_Revised_annotated.pptx) |
| 816 | 2011-10-13 Email from Marcelo Lamego - Draft of Gu Feasibility Report (attaching draft_Gu_feasibility_report.pptx) |
| 817 | 2011-03-18 Email from Marcelo Lamego - Fwd: Objectives_2011_Cercacor_Eng.pptx (attaching Objectives_2011_Cercacor_Eng.pptx) |
| 818 | 2011-03-17 Email from Marcelo Lamego - FW: Objectives_2011_Cercacor_Eng.pptx (attaching Objectives_2011_Cercacor_Eng.pptx) |
| 819 | 2011-03-16 Email from Marcelo Lamego - RE: Objectives_2011_Cercacor_Eng.pptx (attaching Objectives_2011_Cercacor_Eng.pptx) |
| 820 | 2011-03-11 Lamego email to Kiani re Dalvi |
| 821 | 2010-03-06 Email from Marcelo Lamego - RE: 2010 Plan (attaching 2010-plan-preliminary-03-05-2010[1].pptx) |
| 822 | 2008-10-10 Email from Marcelo Lamego - glucometer connectivity |
| 823 | BirdClip.PDF |
| 824 | Cercacor Roadmap.pptx |
| 825 | BOD Finance Presentation - March 11 2016.pptx |
| 826 | Cercacor Labs Board Minutes 8_05_14.pdf |
| 827 | Finance Board Presentation - 3-14-2014.pptx |
| 828 | Masimo Matters - March 20 2015.pptx |
| 829 | Masimo Matters - October 29 2015.pptx |
| 830 | 2009-04-21 Email from Marcelo Lamego - RE: UCD SpHb Data Trending (attaching UCDMC_SpHb_Ver_E.xls) |
| 831 | 2009-07-31 Email from Marcelo Lamego - Marcelo Junior Lamego |
| 832 | 2011-03-31 Email from Marcelo Lamego - RE: Confidence Algorithm |
| 833 | 2013-08-28 Email from Marcelo Lamego - FW: Thesis draft (attaching draft_thesis_[Hoi_Wong]_08-28-2013.pdf) |
| 834 | draft_thesis_[Hoi_Wong]_08-28-2013.pdf |
| 835 | 2013-08-28 Email from Marcelo Lamego - RE: Thesis draft (attaching draft_thesis_[Hoi_Wong]_08-28-2013.pdf) |
| 836 | draft_thesis_[Hoi_Wong]_08-28-2013.pdf |
| 837 | 2013-08-28 Email from Marcelo Lamego - RE: L1 literature |
| 838 | Dalvi Battery Notes.PDF |
| 839 | Marcelo Notes.PDF |
| 840 | FIG.1.PDF |
| 841 | snapshot.html |

| 842 | IMG_4618.jpg (BirdClip) | | |
| 843 | 2016-07-15 Letter to Lamego.PDF | | |
| 844 | 2014-01-24 Letter from Stephen C. Jensen to Lamego and Apple - CERCA.096L.PDF | | |
| 845 | 2018-10-12 Blue Tooth (wireless) DDC Concept - MASIMO.1085GEN.PDF | | |
| 846 | 2016-07-23 OPP ltr to BCH, response to C&D Letter - MASIMO.1085GEN.PDF | | |
| 847 | 2016-07-23_JMH_Ltr_to_Masimo_attys_FINAL_01.pdf | | |
| 848 | 2016-10-07 Letter from B. Horne to J. Holland - MASIMO.1085GEN.PDF | | |
| 849 | 2018-10-12 Marcelo Handwritten Notes - MASIMO.1085GEN.PDF | | |
| 850 | 2010-03-08 Performance Evaluation.pdf | | |
| 851 | 2014-02-05 Employee Terminatin Form.pdf | | |
| 852 | 2014-01-21 Employee Acknowledgment.pdf | | |
| 853 | 2014-01-21 Emails re Marcelo's Exit Interview and Net Proceed Check.pdf | | |
| 854 | 2011-01-11 Email from Lamego to Simone Amman - Letter of Resignation.pdf | | |
| 855 | Masimo Form 10-K for the fiscal year ended January 3, 2009 10-K_2009.pdf | | |
| 856 | Masimo Form 10-K for the fiscal year ended January 2, 2010 10-K_2010.pdf | | |
| 857 | Masimo Form 10-K for the fiscal year ended January 1, 2011 10-K_2011.pdf | | |
| 858 | Masimo Form 10-K for the fiscal year ended December 31, 2011 10-K_2012.pdf | | |
| 859 | Masimo Form 10-K for the fiscal year ended December 29, 2012 10-K_2013.pdf | | |
| 860 | Masimo Form 10-K for the fiscal year ended December 29, 2012 10-K_2013_Amended.pdf | | |
| 861 | Masimo Form 10-K for the fiscal year ended December 28, 2013 Form 10-K_2014.pdf | | |
| 862 | Masimo Form 10-K for the fiscal year ended January 3, 2015 Form 10-K_2015.pdf | | |
| 863 | Masimo Form 10-K for the fiscal year ended January 2, 2016 Form 10-K_2016.pdf | | |
| 864 | iDATA_EUARS13_PES.pdf | | |
| 865 | iDATA_EUPME11_RPT_FINAL.pdf | | |
| 866 | iDATA_EUPME14_RPT.PDF | | |
| 867 | iDATA_USARS13_PES.pdf | | |
| 868 | iDATA_USPM09_RPT_UPDATE.pdf | | |
| 869 | iDATA_USPME11_RPT (2).pdf | | |
| 870 | iDATA_USPME14_RPT.pdf | | |
| 871 | iDATA_USPME14_RPT.pdf | | |
| 872 | 22A6F7D7.pptx | | |
| 873 | Copy of presentation.ppt | | |
| 874 | Pulse Oximeter Analysis.ppt | | |
| 875 | Update.pptx | | |
| 876 | BirdClip.PDF | | |
| 877 | Cercacor Roadmap.pptx | | |
| 878 | 2013-10-23 Email from Marcelo Lamego - final slide deck (attaching Cercacor Roadmap.pptx) | | |

| | | | |
|---|---|---|---|
| 879 | Cercacor Roadmap.pptx | | |
| 880 | Lamego - Confidentiality Agreement.pdf | | |
| 881 | Lamego - Masimo Arbitration Agreement.pdf | | |
| 882 | Lamego - Masimo Confidentiality Agreement.pdf | | |
| 883 | Lamego - Secured Promissory Note(3439713_1_LA).pdf | | |
| 884 | Lamego - Stock Issuance Agreement(3439714_1_LA).pdf | | |
| 885 | Lamego Net Proceeds - Settlement Date as of January 21 2014.xlsx | | |
| 886 | Lamego Stock Repurchase.pdf | | |
| 887 | Marcelo Lamego Disbursement History.xlsx | | |
| 888 | Marcelo Pay.xlsx | | |
| 889 | Check 7879 - final pay.pdf | | |
| 890 | Check 7881 - accrued unused vacation.pdf | | |
| 891 | Lamego Net Proceeds - As of January 21 2014.xlsx | | |
| 892 | 2014-01-21 Email from Marcelo Lamego - Re: IMPORTANT request to HR: change in last day of employment and exit interview | | |
| 893 | Separation Reminder.pdf | | |
| 894 | Workshop Part 2.pdf | | |
| 895 | Fixed angle sensor copy.PDF | | |
| 896 | BirdClip.PDF | | |
| 897 | HumanFigureComparison2.PDF | | |
| 898 | Design Drawings from Cercacor.pdf | | |
| 899 | IMG_4618.jpg | | |
| 900 | IMG_4619.jpg | | |
| 901 | IMG_4620.jpg | | |
| 902 | IMG_4621.jpg | | |
| 903 | BOD Finance Presentation - March 11 2016.pptx | | |
| 904 | Cercacor Board Meeting March 2014_rev F.pptx | | |
| 905 | Finance Board Presentation - 3-14-2014.pptx | | |
| 906 | Masimo Matters - March 20 2015.pptx | | |
| 907 | Masimo Matters - October 29 2015.pptx | | |
| 908 | Masimo Lab Notebook (Mohamed Diab) 4/30/1988 | | |
| 909 | Masimo Lab Notebook (Mohamed Diab) | | |
| 910 | Masimo Lab Notebook (Mohamed Diab) (9/13/1988) (Entitled "Oximeter") | | |
| 911 | Masimo Lab Notebook (Mohamed Diab) (9/28/1988) (Entitled "AIRCO PROJECT") | | |
| 912 | Masimo Lab Notebook (Mohamed Diab) (9/1/1989 to 12/15/1990) | | |
| 913 | Masimo Lab Notebook (Mohamed Diab) (1/11/1990 to 6/10/1991) | | |
| 914 | Masimo Lab Notebook (Mohamed Diab) (3/14/1991 to 2/18/1992) ("Notebook No. 03") | | |
| 915 | Masimo Lab Notebook (Mohamed Diab) (2/21/1992 to 10/13/1992) ("Lab Notebook #1A") | | |

| 916 | Masimo Lab Notebook (Mohamed Diab) (Diab Black Bound Notebook) (Scanned 11/17/2009) | | |
|---|---|---|---|
| 917 | Masimo Lab Notebook (Mohamed Diab) (Diab JOEIR notebook) (Scanned 11/17/2009) | | |
| 918 | Masimo Lab Notebook (Mohamed Diab) (9/1/1989 to 12/15/1990) ("Notebook No. 0") | | |
| 919 | Masimo Lab Notebook (Mohamed Diab) (1/11/1990 to 6/10/1991) ("Notebook No. 01") | | |
| 920 | Masimo Lab Notebook (Mohamed Diab) (Feb 1992 to Oct 1992) ("Notebook No. 1A") | | |
| 921 | Masimo Lab Notebook (Mohamed Diab) (9/15/1992 to 2/14/1994) ("Notebook No. #1B") | | |
| 922 | Masimo Lab Notebook (Mohamed Diab) (9/26/1994 to 4/17/1996) (Scanned 11/17/2009) ("Notebook #1001") | | |
| 923 | Masimo Lab Notebook (Mohamed Diab) (9/26/1988 to 6/6/1989) (Entitled "AIRCO PROJECT") (Rescanned July 2010) | | |
| 924 | Masimo Lab Notebook (Mohamed Diab) (9/13/1988 to 6/18/1989) (Entitled "OXIMETER") (Rescanned July 2010) | | |
| 925 | Masimo Lab Notebook (Mohamed Diab) (2/26/2007 to 10/23/2009) | | |
| 926 | Masimo Lab Notebook (Joe Kiani) | | |
| 927 | Masimo Lab Notebook (Joe Kiani) (1/11/1990 to 10/8/1994) ("Notebook No. 02") | | |
| 928 | Masimo Lab Notebook (Joe Kiani) (1/20/1995 to 2/16/1996) ("Notebook No. 32") | | |
| 929 | 2015-10-12 Wireless HBGM - Home Blood Glucose Monitor - MASIMO.1085GEN.PDF | | |
| 930 | 2018-10-12 Wireless Non-Invasive Ear Sensor - MASIMO.1085GEN.PDF | | |
| 931 | Masimo Labs NDA for Advanced Catho | | |
| 932 | Masimo Lease - 30 Fairbanks Suite 100 | | |
| 933 | 14_AIG D&O-EPL Application_completed.pdf | | |
| 934 | 2013-10-24 Minutes of Cercacor Board Meeting [KMOBPROCESSED00103539].pdf | | |
| 935 | 2013-10-24 Minutes of Masimo Board Meeting [KMOBPROCESSED00103296].pdf | | |
| 936 | 2013-12-18 Minutes of Masimo Board Meeting [KMOBPROCESSED00103299].pdf | | |
| 937 | 2014-03-14 Minutes of Masimo Board Meeting [KMOBPROCESSED00103298].pdf | | |
| 938 | 2015-03-20 Minutes of Masimo Board Meeting [KMOBPROCESSED00103297].pdf | | |
| 939 | 2015-09-11 Minutes of Masimo Board Meeting [KMOBPROCESSED00103300].pdf | | |
| 940 | D&O Application 2011.pdf | | |

| | | | |
|---|---|---|---|
| 941 | Exhibit 2109 to Dec of Joe Kiani.pdf | | |
| 942 | Exhibit 2116 to Dec of Joe Kiani.pdf (Mutual Release between Newport Medical and Joe Kiani) | | |
| 943 | Dec of Joe Kiani in Support of Masimo's MSJ.pdf | | |
| 944 | Masimo BOD Minutes Oct 2013.pdf | | |
| 945 | Masimo BOD Minutes Mar 2015.pdf | | |
| 946 | Masimo BOD Minutes Mar 2014.pdf | | |
| 947 | Masimo BOD Minutes Dec 2013.pdf | | |
| 948 | Maismo BOD Minutes Sep 2015.pdf | | |
| 949 | Cercacor Labs FS - FY 2019 FINAL.pdf | | |
| 950 | Cercacor - Board Minutes 3-11-2016.pdf | | |
| 951 | Cercacor Labs FS - FY 2017.pdf | | |
| 952 | Cercacor Labs FS - FY 2018.FINAL.pdf | | |
| 953 | Board of Directors Book 3-15-2013.pdf | | |
| 954 | Finance Board Presentation - March 15 2013.pptx | | |
| 955 | Board Book - Oct 24 2013.pdf | | |
| 956 | Cercacor Labs Board Minutes 10_24_13(1694897_2_OC).doc | | |
| 957 | LAB5619A.pdf | | |
| 958 | G3_PRB_Final_07_05_2013.docx | | |
| 959 | ADR-1003G-redline.docx | | |
| 960 | MasimoLabs_G1.jpg | | |
| 961 | 2013-08-28 Email from Hoi Wong - L1 literature | | |
| 962 | 2013-08-28 Email from Hoi Wong - RE: L1 literature (attaching Yilun2009.pdf) | | |
| 963 | 2013-09-11 Email from Hoi Wong - Re: Thesis (attaching img-911145041-0001.pdf) | | |
| 964 | RE Thesis-2.msg | | |
| 965 | 2013-08-28 Email from Hoi Wong - Thesis draft (attaching draft_thesis_[Hoi_Wong]_08-28-2013.pdf) | | |
| 966 | draft_thesis_[Hoi_Wong]_08-28-2013.pdf | | |
| 967 | 2013-09-11 Email from Jesse Chen - Thesis | | |
| 968 | 2013-08-30 Email from Hoi Wong - Updated thesis (attaching draft_thesis_[Hoi_Wong]_08-30-2013.pdf) | | |
| 969 | draft_thesis_[Hoi_Wong]_08-30-2013.pdf | | |
| 970 | Gu_feasibility_report_102011_edit.pptx | | |
| 971 | iData_US patient monitoring 2017.pdf | | |
| 972 | 2013-07-12 Email from Joe Kiani - RE: Fwd: Opportunity with Apple's Hardware Engineering Team | | |
| 973 | 2013-07-12 Email from Marcelo Lamego - RE: Opportunity with Apple's Hardware Engineering Team | | |
| 974 | 2010-09-20 Email from Marcelo Lamego - RE: Trade Secrets conf call | | |
| 975 | 2010-07-24 Email from Marcelo Lamego - FW: Designing by Optimization - Lecture Notes (attaching Workshop Notes.pdf) | | |

| | |
|---|---|
| 976 | 2010-07-24 Email from Marcelo Lamego - FW: Designing by Optimization - Evaluations & Next Sessions (attaching Workshop Evals.pdf;workshop1_evaluation.pdf) |
| 977 | 2010-07-24 Email from Marcelo Lamego - FW: Designing by Optimization - Supplements 10-11 (attaching Supplements10-11.zip) |
| 978 | 2010-07-24 Email from Marcelo Lamego - FW: Designing by Optimization - Supplements 1-9 (attaching Supplements1-9.zip) |
| 979 | 2010-07-24 Email from Marcelo Lamego - FW: Designing by Optimization - Lecture Notes (attaching Workshop Notes.pdf) |
| 980 | Marcelo Lamego personnel file # 2.pdf |
| 981 | Marcelo Lamego personnel file # 1.pdf |
| 982 | Barnum Novel PO Technology Respir Care 1997.pdf |
| 983 | 0701 cover-story-safe-care.pdf |
| 984 | 0705 Masimo CEO Joe Kiani Named Ernst & Young Entrepreneur of the Year.pdf |
| 985 | 2000 Frost & Sullivan award |
| 986 | 2001 MDEA award |
| 987 | 2000 Frost & Sullivan award |
| 988 | 2000 SCCM award |
| 989 | 2001 Audie Lewis award |
| 990 | Audie Lewis report |
| 991 | 2002 Frost & Sullivan award |
| 992 | 2003 Frost & Sullivan award |
| 993 | Kiani calendar 1989-1999 |
| 994 | VSI Business Plan |
| 995 | 2000 SCCM award |
| 996 | ABBY award |
| 997 | 2003 Frost & Sullivan award |
| 998 | 2001 AEA award |
| 999 | 2001 MDEA award |
| 1000 | 2000 AEA award |
| 1001 | VSI Business Plan |
| 1002 | Kiani calendar 1989-1999 |
| 1003 | 1998 press releases.pdf |
| 1004 | 1999 press releases.pdf |
| 1005 | 2000 press releases.pdf |
| 1006 | 2001 press releases.pdf |
| 1007 | 2002 press releases.pdf |
| 1008 | 2003 press releases.pdf |
| 1009 | 2005 press releases.pdf |
| 1010 | 2008 press releases.pdf |
| 1011 | 2014 Annual Report.pdf |

| | | | |
|---|---|---|---|
| 1012 | Masimo Lab Notebook (Mohamed Diab) ("Single source and detector on a 5'x32'x32' lattice") | | |
| 1013 | Masimo Lab Notebook (Mohamed Diab) (5/4/1999) | | |
| 1014 | Masimo Lab Notebook | | |
| 1015 | Masimo Lab Notebook (Mohamed Diab) (10/9/1999) | | |
| 1016 | Masimo Lab Notebook (Entitled "NIGP") | | |
| 1017 | Masimo Lab Notebook (Picture of a single sheet) | | |
| 1018 | Masimo Lab Notebook (Mohamed Diab) (5/28/2000) | | |
| 1019 | Masimo Lab Notebook | | |
| 1020 | Masimo Lab Notebook (Mohamed Diab) (4/29/2000) | | |
| 1021 | Masimo Lab Notebook (Entitled "Digit Model") | | |
| 1022 | 2012-04-18 Chen email to Wong attaching Probe Off Flowchart (3).docx | | |
| 1023 | Masimo Lab Notebook (9/5/2005) | | |
| 1024 | Masimo Lab Notebook | | |
| 1025 | Masimo Lab Notebook | | |
| 1026 | Masimo Lab Notebook | | |
| 1027 | Masimo Lab Notebook (RAINBOW PROJECT Feasibility Study for Carbon Monoxide Progress Report) (July 2003) | | |
| 1028 | Masimo Lab Notebook (11/9/2004) | | |
| 1029 | Masimo Lab Notebook (Mohamed Diab) (12/2/1998) (5/17/2006) | | |
| 1030 | Masimo Lab Notebook (9/4/2004 to 3/23/2005) | | |
| 1031 | Masimo Lab Notebook | | |
| 1032 | U.S. Provisional Patent Application 61/785,925 | | |
| 1033 | U.S. Provisional Patent Application 61/785,925 | | |
| 1034 | U.S. Provisional Patent Application 61/785,925 | | |
| 1035 | U.S. Provisional Patent Application 61/785,925 | | |
| 1036 | U.S. Provisional Patent Application 61/785,925 | | |
| 1037 | U.S. Provisional Patent Application 61/785,925 | | |
| 1038 | U.S. Patent Application 14/207,076 | | |
| 1039 | U.S. Patent Application 14/207,076 | | |
| 1040 | U.S. Patent Application 14/207,076 | | |
| 1041 | 2012-04-06 Chen email to Paul attaching process_filter_bank.m | | |
| 1042 | process_filter_bank | | |
| 1043 | 2011-12-16 Abe Kiani email to Lamego re Desats and hyperoxic studies | | |
| 1044 | Contention of Non-Significant Risk of the Masimo Labs Hummingbird SET and Accessories | | |
| 1045 | G0 Hummingbird Data Collection Platform Hummingbird Data Collection Platform User Manual | | |
| 1046 | Contention of Non-Significant Risk of the Masimo Labs Hummingbird SET and Accessories | | |
| 1047 | 2012-09-27 Cercacor Business Planning Discussion | | |

| 1048 | Cercacor 2012 Quality System Management Review Meeting | | |
|---|---|---|---|
| 1049 | 2000-06-26 Masimo NDA - Lamego | | |
| 1050 | 2003-01-28 - Masimo NDA - Lamego | | |
| 1051 | 2005-01-31 - Masimo NDA - Lamego | | |
| 1052 | 2009-05-14 - Masimo Labs NDA - Lamego | | |
| 1053 | Oxxiom S&A User Guide v.1.4.0 | | |
| 1054 | Oxxiom Award | | |
| 1055 | Oxxiom Quick Start website | | |
| 1056 | Oxxiom Quick Start website | | |
| 1057 | Masimo Lab Notebook (David Dalke) (9/5/2003 to 7/29/2004) ("Notebook No. 00281") | | |
| 1058 | Masimo Lab Notebook (Robert / Bob Smith) (7/14/2004 to 8/26/2005) ("Notebook No. 00295") | | |
| 1059 | Masimo Lab Notebook (David Dalke) (10/13/2004 to11/30/2005) ("Notebook No. 0301") | | |
| 1060 | Masimo Lab Notebook (Robert / Bob Smith) (8/25/2005 to 11/21/2005) ("Notebook No. 0328") | | |
| 1061 | Masimo Lab Notebook (Abe Elfadel) (3/15/1995 to 5/26/1995) ("Notebook No. 41") | | |
| 1062 | Masimo Lab Notebook (Ammar Al-Ali) (4/10/1995 to 11/17/1995) ("Notebook No. 43") | | |
| 1063 | Masimo Lab Notebook (Ammar Al-Ali) (11/18/1995 to 2/19/1998) ("Notebook No. 69") | | |
| 1064 | MASM0142967-143105 - App. No. 13411470 FH.pdf | | |
| 1065 | MASM0143106-143281 - App. No. 14207076 FH.pdf | | |
| 1066 | p:\stork\data\readme.txt | | |
| 1067 | 2016-11-05 - Masimo-Philips Settlement | | |
| 1068 | G2 FDA Approach (4).pptx | | |
| 1069 | 2009-12-18 Email from Mathew Paul - new correlation threshold (attaching pleth_detection_peaks_dsp_version.m;generate_correlation_thresholds.m;sync_data_PO_v1_mathew.m;probe_off_dsp_version.m;probe_off.m;filter_bandpass_75_100_dsp_version.m;filter_bandpass_185_250_dsp_version.m;filter_bandpass_135_185_dsp_version.m;filter_bandpass_100_135_dsp_version.m;filter_bandpass_55_75_dsp_version.m;filter_bandpass_40_55_dsp_version.m;filter_bandpass_30_40_dsp_version.m;trim_median_matrix_dsp_version.m;probe_off_dsp_version_backup.m;cluster_dsp_version.m;pulse_averaging_dsp_version.m;invert_model_dsp_version.m;trim_median_dsp_version.m;normalization.m) | | |
| 1070 | Cercacor Financial Statements Quarter Ended March 2016.xlsx | | |
| 1071 | Cercacor Financial Statements CY2011.xlsx | | |
| 1072 | Cercacor Financial Statements CY2015.xlsx | | |
| 1073 | Cercacor Financial Statements FY2016.xlsx | | |

| 1074 | Cercacor Financial Statements YTD Sept FY2021.xlsx | | |
|------|-----------------------------------------------------|--|--|
| 1075 | Cercacor Labs FS - FY 2019 FINAL.pdf | | |
| 1076 | Cercacor Financial Statements CY2013.xlsx | | |
| 1077 | Cercacor Financial Statements CY2010.xlsx | | |
| 1078 | Cercacor Labs FS - FY 2018.FINAL.pdf | | |
| 1079 | Cercacor Financial Statements FY2020.xlsx | | |
| 1080 | Cercacor Financial Statements CY2012.xlsx | | |
| 1081 | Cercacor Financial Statements CY2014.xlsx | | |
| 1082 | 2014-01-09 Email from Marcelo Lamego - Resignation | | |
| 1083 | 2011-01-20 Email from Marcelo Lamego - RE: letter of resignation | | |
| 1084 | 2011-01-20 Email from Marcelo Lamego - FW: letter of resignation | | |
| 1085 | 2011-01-18 Email from Marcelo Lamego - FW: letter of resignation | | |
| 1086 | 2011-01-18 Email from Marcelo Lamego - letter of resignation | | |
| 1087 | Lamego_AD_Access.xlsx | | |
| 1088 | 2010-04-30 Email from Jonathan Rosario - Designing by Optimization PDF (attaching review.pdf;Numerical Linear Algebra - Lecture 1-3a.pdf) | | |
| 1089 | 2010-04-30 Email from Jonathan Rosario - Designing by Optimization PDF (attaching review.pdf;Numerical Linear Algebra - Lecture 1-3a.pdf) | | |
| 1090 | 2010-05-07 Email from Jonathan Rosario - Designing by Optimization Section 2 (attaching review.pdf;matrix_1_norm_example.m;condition_number_example_short.m;Chap 4_9_11_12.pdf) | | |
| 1091 | 2010-05-14 Email from Jonathan Rosario - Designing by Optimization Section 3 (attaching workshop1.pdf;experimental_data_LED_905nm.xlsx;FIR_filter_design_least_squares_weighted.m) | | |
| 1092 | 2010-05-21 Email from Jonathan Rosario - Designing by Optimization Section 4 (attaching Section 4.zip) | | |
| 1093 | 2010-05-28 Email from Jonathan Rosario - Designing by Optimization Section 5 (attaching Section5.zip) | | |
| 1094 | 2010-06-05 Email from Jonathan Rosario - Design by Optimization section 6 notes and files (attaching workshop1.pdf;refinery_LP.m;inf_norm_approximation.m) | | |
| 1095 | 2010-06-12 Email from Jonathan Rosario - Designing by Optimization Section 7 (attaching Section 7.zip) | | |
| 1096 | 2010-06-19 Email from Jonathan Rosario - Designing by Optimization Section 8 (attaching two_norm_approximation_sparse_and_precise.m;workshop1.pdf;two_norm_approxima tion_sparse.m) | | |
| 1097 | workshop1.pdf | | |
| 1098 | 2010-06-25 Email from Marcelo Lamego - RE: Beer-Lambert (Bouguer) Law derivation | | |

| | | | |
|---|---|---|---|
| 1099 | 2010-06-26 Email from Jonathan Rosario - FW: Beer-Lambert (Bouguer) Law derivation (attaching BeersLaw.pdf;workshop1_part2.pdf;cost_function.m;ratiometric_approximation.m) | | |
| 1100 | 2010-07-03 Email from Jonathan Rosario - Designing by Optimization Section 10 (attaching MC.ZIP;RTE.ZIP;Diffusion.zip;Pulse oximetry - Diffusion.pdf;workshop1_part2.pdf) | | |
| 1101 | 2010-07-20 Email from Jonathan Rosario - Designing by Optimization Section 11 (attaching Frequency_example.zip;workshop1_part2.pdf) | | |
| 1102 | 2010-07-24 Email from Jonathan Rosario - Designing by Optimization - Supplements 10-11 (attaching Supplements10-11.zip) | | |
| 1103 | 2010-07-24 Email from Jonathan Rosario - Designing by Optimization - Supplements 1-9 (attaching Supplements1-9.zip) | | |
| 1104 | 2010-05-24 Email from Jonathan Rosario - RE: Designing by Optimization Section 4 (attaching LED_emission_spectra_iterative_solver.zip) | | |
| 1105 | 2010-06-26 Email from Jonathan Rosario - FW: Beer-Lambert (Bouguer) Law derivation (attaching BeersLaw.pdf;workshop1_part2.pdf;cost_function.m;ratiometric_approximation.m) | | |
| 1106 | 2010-07-24 Email from Jonathan Rosario - Designing by Optimization - Lecture Notes (attaching Workshop Notes.pdf) | | |
| 1107 | Workshop Notes.pdf | | |
| 1108 | 2010-07-24 Email from Jonathan Rosario - Designing by Optimization - Evaluations & Next Sessions (attaching Workshop Evals.pdf;workshop1_evaluation.pdf) | | |
| 1109 | 2012-10-10 Email from Simone Ammann-Beaty - FW: Vacation Policy - Cercacor Laboratories, Inc (attaching 20121010092555.pdf;20121010092537.pdf;20121010092506.pdf) | | |
| 1110 | 2012-06-11 Email from Joe Kiani - RE: DRAFT PPT for OIVD MTG rev 7.pptx | | |
| 1111 | 2012-10-13 Email from Marcelo Lamego - RE: Vacation Policy - Cercacor Laboratories, Inc | | |
| 1112 | 2012-10-12 Email from Joe Kiani - RE: Vacation Policy - Cercacor Laboratories, Inc | | |
| 1113 | 2012-09-20 Email from Joe Kiani - RE: Sensys Medical prospective candidates | | |
| 1114 | 2012-04-19 Chen email to Wong attaching Probe Off Flowchart | | |
| 1115 | Probe Off Flowchart (3).docx | | |
| 1116 | 2009-10-28 Email from Marcelo Lamego - RE: folder access | | |
| 1117 | 2010-08-04 Email from Jonathan Rosario - New Project Folders | | |
| 1118 | Schematic of Masimo Assembly, Sensor, SpO2, 25 mm Straight | | |
| 1119 | MASM0152469-510 Corps Labs Cross License.pdf | | |
| 1120 | TR-1115B.pdf | | |
| 1121 | SRO-1034A.pdf | | |
| 1122 | DEO-1012.pdf | | |
| 1123 | Masimo Labs - Masimo Corp 1998 Cross License.pdf | | |

| | | | |
|---|---|---|---|
| 1124 | 2013-12-04 Email from VBegnoch@masimo.com on behalf of Joe Kiani - Clinical studies for the new Cercacor parameters | | |
| 1125 | Cercacor, SJB-BODpresentation,12-18-13.pptx | | |
| 1126 | DRV-1003A.pdf | | |
| 1127 | DRV-1008A.pdf | | |
| 1128 | DRV-1008 - Pronto 7 Software Assembly Design Requirements Design Review | | |
| 1129 | DRV-1011.pdf | | |
| 1130 | 2013-09-29 Email from Joe Kiani - RE: AP | | |
| 1131 | 2013-09-28 Email from Joe Kiani - Re: AP | | |
| 1132 | 2013-07-07 Email from Joe Kiani - Re: Tonight | | |
| 1133 | DRV-1014A.pdf | | |
| 1134 | 2014-01-08 Email from Marcelo Lamego - RE: Clinton Foundation Announces Program for Third Annual Health Matters Conference | | |
| 1135 | 2013-09-29 Email from Marcelo Lamego - Re: AP | | |
| 1136 | 2013-09-28 Email from Marcelo Lamego - AP (attaching encoders.jpg;Pronto-7 project manager.pptx) | | |
| 1137 | encoders.jpg | | |
| 1138 | Pronto-7 project manager.pptx | | |
| 1139 | US9788735.pdf | | |
| 1140 | US9795300.pdf | | |
| 1141 | US9872623.pdf | | |
| 1142 | US10213108.pdf | | |
| 1143 | TR22139A (2).docx | | |
| 1144 | TR25218A.docx | | |
| 1145 | 2012-08-10 Email from Jesse Chen - RE: Some Clarification on the requests (attaching Algorithm.zip) | | |
| 1146 | Algorithm.htm | | |
| 1147 | Amazon 2020 Pulse Ox Sales[1].pptx | | |
| 1148 | Category rise vs Masimo MightySat rise.pptx | | |
| 1149 | Competitor Comparison.pptx | | |
| 1150 | MIghtySat Comms Planning 1.8.21.pptx | | |
| 1151 | MightySat Rx US Brochure.pdf | | |
| 1152 | MightySat.xlsx | | |
| 1153 | NBA Ball.gif | | |
| 1154 | NBA Sponsoship Agreement - Executed.pdf | | |
| 1155 | PLMM-11392A, Ad, MightySat Consumer BNP Paribas Open 2020, 10x10.5, US.PDF | | |
| 1156 | PR NBA final[1].docx | | |
| 1157 | 2009-03-08 Email from Joe Kiani - RE: need your approval | | |
| 1158 | 2013-12-30 Email from Joe Kiani - RE: SB connected to DD and AN | | |
| 1159 | 2013-12-18 Email from Joe Kiani - RE: Willow | | |

| | | | |
|---|---|---|---|
| 1160 | 2013-12-02 Email from Joe Kiani - FW: confidential memo (attaching Cercacor SJBcomments,11-13.docx) | | |
| 1161 | Cercacor-SJBcomments,11-13.docx | | |
| 1162 | 2013-12-30 Email from Marcelo Lamego - RE: SB connected to DD and AN | | |
| 1163 | 2009-03-08 Email from Marcelo Lamego - RE: need your approval | | |
| 1164 | 2010_P-L [MASP0636793].XLSX | | |
| 1165 | 2005_Std Cost [MASP0633186].XLS | | |
| 1166 | 2012 Complete Data.xlsb | | |
| 1167 | 2012 - IS Summary 12M - F1023.xlsx | | |
| 1168 | 2009_Native Sales Data [MASP0558664].xlsb | | |
| 1169 | 2006_Std Cost [MASP0633187].XLS | | |
| 1170 | 2004_P-L [MASP0633196].xls | | |
| 1171 | 2015 - IS Summary 12M - F1023.xlsx | | |
| 1172 | 2009_Std Cost [MASP0633190].XLS | | |
| 1173 | 2003_P-L [MASP0633195].xls | | |
| 1174 | 2016 Complete Data.xlsb | | |
| 1175 | 2002_P-L [MASP0633194].XLS | | |
| 1176 | 2008_Std Cost [MASP0633189].XLS | | |
| 1177 | 2014 - IS Summary 12M - F1023.xlsx | | |
| 1178 | 2011 - IS Summary 12M - F1023.xlsx | | |
| 1179 | 2010_Std Cost [MASP0633191].XLS | | |
| 1180 | 2011_Q1-Q2 P-L [MASP0636794].XLSX | | |
| 1181 | 2013 - BS Summary (IC Detail) 12M.XLSX | | |
| 1182 | 2001_Std Cost [MASP0633182].XLS | | |
| 1183 | 2012 - BS Summary (IC Detail) 12M.XLSX | | |
| 1184 | 2007_P-L [MASP0633199].xls | | |
| 1185 | 2006_Native Sales Data [MASP0558664].xlsb | | |
| 1186 | 2019 - IS Summary 12M - F1023.xlsx | | |
| 1187 | 2007_Std Cost [MASP0633188].XLS | | |
| 1188 | 2008_Native Sales Data [MASP0558664].xlsb | | |
| 1189 | 2010_P-L [MASP0633202].XLS | | |
| 1190 | 2020 - Sept YTD - IS Summary 12M - F1023.xlsx | | |
| 1191 | 2007_Native Sales Data [MASP0558664].xlsb | | |
| 1192 | Part Masters with Std Cost 2011 - 2019.xlsx | | |
| 1193 | 2010_Native Sales Data [MASP0636795].XLSB | | |
| 1194 | 2018 - IS Summary 12M - F1023.xlsx | | |
| 1195 | 2005_P-L [MASP0633197].xls | | |
| 1196 | 2017 Complete Data.xlsb | | |
| 1197 | 2017 - BS Summary (IC Detail) 12M.XLSX | | |
| 1198 | 2011_Q1-Q2 Native Sales Data [MASP0636796].XLSB | | |
| 1199 | 2000_P-L [MASP0633192].XLS | | |

| 1200 | 2011_P-L [MASP0558819].xlsx |  |  |
| 1201 | Part Masters with Std Cost 2011 - 2020.xlsx |  |  |
| 1202 | 2014 - BS Summary (IC Detail) 12M.XLSX |  |  |
| 1203 | 2018 - BS Summary (IC Detail) 12M.XLSX |  |  |
| 1204 | 2005_Native Sales Data [MASP0558664].xlsb |  |  |
| 1205 | 2003-2004_Native Sales Data [MASP0558664].xlsb |  |  |
| 1206 | 2011 - BS Summary (IC Detail) 12M.XLSX |  |  |
| 1207 | 2015 - BS Summary (IC Detail) 12M.XLSX |  |  |
| 1208 | 2001_P-L [MASP0633193].XLS |  |  |
| 1209 | 2015 Complete Data.xlsb |  |  |
| 1210 | 2016 - BS Summary (IC Detail) 12M.XLSX |  |  |
| 1211 | 2019 Complete Data.xlsb |  |  |
| 1212 | 2017 - IS Summary 12M - F1023.xlsx |  |  |
| 1213 | 2013 - IS Summary 12M - F1023.xlsx |  |  |
| 1214 | 2019 - BS Summary (IC Detail) 12M.XLSX |  |  |
| 1215 | 2014 Complete Data.xlsb |  |  |
| 1216 | 2013 Complete Data.xlsb |  |  |
| 1217 | 2020 - Sept YTD - BS Summary (IC Detail) 12M - F1013.xlsx |  |  |
| 1218 | 2002_Std Cost [MASP0633183].XLS |  |  |
| 1219 | 2009_P-L [MASP0633201].xls |  |  |
| 1220 | 2016 - IS Summary 12M - F1023.xlsx |  |  |
| 1221 | 2006_P-L [MASP0633198].xls |  |  |
| 1222 | 2011 Complete Data.xlsb |  |  |
| 1223 | 2020 - Sept YTD - Complete Data.xlsb |  |  |
| 1224 | 2008_P-L [MASP0633200].xls |  |  |
| 1225 | 2004_Std Cost [MASP0633185].XLS |  |  |
| 1226 | 2018 Complete Data.xlsb |  |  |
| 1227 | 2003_Std Cost [MASP0633184].XLS |  |  |
| 1228 | 2011_Q3-Q4 Native Sales Data [MASP0636811].xlsb |  |  |
| 1229 | Emails re Vapotherm |  |  |
| 1230 | Emails re Vapotherm |  |  |
| 1231 | Vapotherm Brief |  |  |
| 1232 | Emails re Vapotherm |  |  |
| 1233 | Emails re Vapotherm |  |  |
| 1234 | Emails re Vapotherm |  |  |
| 1235 | Vapotherm Agreement |  |  |
| 1236 | Emails re Vapotherm |  |  |
| 1237 | Emails re Vapotherm |  |  |
| 1238 | Emails re Vapotherm |  |  |
| 1239 | Emails re Vapotherm |  |  |
| 1240 | Emails re Vapotherm |  |  |

| | | | |
|---|---|---|---|
| 1241 | Emails re Vapotherm | | |
| 1242 | Emails re Vapotherm | | |
| 1243 | Emails re Vapotherm | | |
| 1244 | Emails re Vapotherm | | |
| 1245 | Emails re Vapotherm | | |
| 1246 | Emails re Vapotherm | | |
| 1247 | Emails re Vapotherm | | |
| 1248 | Emails re Vapotherm | | |
| 1249 | Emails re Vapotherm | | |
| 1250 | Emails re Vapotherm | | |
| 1251 | Emails re Vapotherm | | |
| 1252 | Emails re Vapotherm | | |
| 1253 | Emails re Vapotherm | | |
| 1254 | Emails re Vapotherm | | |
| 1255 | Emails re Vapotherm | | |
| 1256 | Emails re Vapotherm | | |
| 1257 | Emails re Vapotherm | | |
| 1258 | Emails re Vapotherm | | |
| 1259 | Emails re Vapotherm | | |
| 1260 | Emails re Vapotherm | | |
| 1261 | Emails re Vapotherm | | |
| 1262 | Emails re Vapotherm | | |
| 1263 | Emails re Vapotherm | | |
| 1264 | Emails re Vapotherm | | |
| 1265 | Emails re Vapotherm | | |
| 1266 | Vapotherm License Agreement | | |
| 1267 | Emails re Vapotherm | | |
| 1268 | Emails re Vapotherm | | |
| 1269 | Emails re Vapotherm | | |
| 1270 | Vapotherm License Agreement | | |
| 1271 | Emails re Vapotherm | | |
| 1272 | Emails re Vapotherm | | |
| 1273 | Emails re Vapotherm | | |
| 1274 | Emails re Vapotherm | | |
| 1275 | Emails re Vapotherm | | |
| 1276 | Emails re Vapotherm | | |
| 1277 | Vapotherm Masimo License and Royalty Agreement[4].docx | | |
| 1278 | Emails re Vapotherm | | |
| 1279 | Emails re Vapotherm | | |
| 1280 | Emails re Vapotherm | | |
| 1281 | Emails re Vapotherm | | |

| | | | |
|---|---|---|---|
| 1282 | Emails re Vapotherm | | |
| 1283 | Emails re Vapotherm | | |
| 1284 | Emails re Vapotherm | | |
| 1285 | R&D Allocation 2012.xlsx | | |
| 1286 | Financial Statements - 2015-12 Final.xlsx | | |
| 1287 | Financial Statements - FY2017-12 as of 8-16-2017.xlsx | | |
| 1288 | Cercacor_FY2018-19 Time Survey.xlsx | | |
| 1289 | W-2 Tie-out 2020.xlsx | | |
| 1290 | Financial Statements - CY2007.xlsx | | |
| 1291 | 2009 - Minutes - February 12 2009.pdf | | |
| 1292 | Cercacor_FYE 4.2.16 + 4.1.17_Time_Survey_Master Final.xlsx | | |
| 1293 | Forecast - FY2021 rev9 by year 10-26-2020.xlsx | | |
| 1294 | Financial Statements - CY2006.xlsx | | |
| 1295 | W-2 Tie-out 2018.xlsx | | |
| 1296 | Financial Statements - FY2018-12 as of 7-17-2018.xlsx | | |
| 1297 | Financial Statements - CY2005.xlsx | | |
| 1298 | Financial Statements - 2016-03 as of 6-07-2016 Final.xlsx | | |
| 1299 | Financial Statements - CY2008.xlsx | | |
| 1300 | Labs_2015_RD Cost Model_v7_09082016_Client.xlsx | | |
| 1301 | Wage History - 1-01-2013 to 4-1-2017.xlsx | | |
| 1302 | Financial Statements - FY2019-12 - 8-2-2019 Final.xlsx | | |
| 1303 | Labs_DTW_2007 Cost Model_DTW_090108_v01_tb.xls | | |
| 1304 | Financial Statements - FY2020-12 as of 10-31-2020.xlsx | | |
| 1305 | W-2 Tie-out 2019.xlsx | | |
| 1306 | FAS NBV Report - March 2021 - deprec recalc.xlsx | | |
| 1307 | MLamego_2002.txt | | |
| 1308 | Fidelity-13G-April-2020.pdf | | |
| 1309 | Fidelity-13G-Feb-2021.pdf | | |
| 1310 | iDATA_USPME19_MC_POM_Masimo.pdf | | |
| 1311 | 2009-02-16 Email from Joe Kiani - RE: Sensor Off | | |
| 1312 | nRF51422 product brief.pdf | | |
| 1313 | oscilloscope calibration certificate.pdf | | |
| 1314 | OSI_Parts_Catalog.pdf | | |
| 1315 | OSRAM SFH 7050 ver 1.1 datasheet.pdf | | |
| 1316 | Oxxiom Ver 1.0.0 User-Manual-3349025 (Feb 2017).pdf | | |
| 1317 | TI AFE4403 front-end datasheet, May 2014.pdf | | |
| 1318 | True Wearables website captures, May 16 2021.pdf | | |
| 1319 | Cercacor Photobook | | |
| 1320 | 2013-11-14 Email from Marcelo Lamego - Emailing: picture (attaching picture.jpg) | | |
| 1321 | picture.jpg | | |

| | | | |
|---|---|---|---|
| 1322 | 2010-09-25 Email from Marcelo Lamego - FW: (attaching IMAG0008.jpg;IMAG0009.jpg) | | |
| 1323 | IMAG0008.jpg | | |
| 1324 | IMAG0009.jpg | | |
| 1325 | IS 10034D-Master.doc | | |
| 1326 | IS-10031J_AcceptableUsePolicy_ENG_SP_SW_JP_CH.docx | | |
| 1327 | IS-10101 Information Protection Program Policy Rev A.docx | | |
| 1328 | IS-10114 Audit Logging and Monitoring Policy Rev A.docx | | |
| 1329 | IS-10117 Incident Management Policy Rev A.docx | | |
| 1330 | IS-10121 Data Protection and Privacy Policy Rev A.docx | | |
| 1331 | IS10001N_Information_Security_Policy_ENG_SP_SW_JAP_CH.docx | | |
| 1332 | IS10003A.DOC | | |
| 1333 | IS10008C.doc | | |
| 1334 | IS10011A.DOC | | |
| 1335 | IS10034B.DOC | | |
| 1336 | IS10034C_Audit_Policy.doc | | |
| 1337 | Masimo Employee Handbook - US - July 2016.pdf | | |
| 1338 | 2013-01-21 Email from Sheila Creal - Photo with President Clinton (attaching Photo of Pledgees.JPG) | | |
| 1339 | Photo of Pledgees.JPG | | |
| 1340 | 2010-09-10 Email from Marcelo Lamego - Re: Soccer pictures (attaching IMAG0005.jpg;IMAG0006.jpg) | | |
| 1341 | IMAG0005.jpg | | |
| 1342 | IMAG0006.jpg | | |
| 1343 | Restated Code of Business Conduct and Ethics.pdf | | |
| 1344 | 2010-11-05 Email from Marcelo Lamego -  (attaching IMAG0038.jpg) | | |
| 1345 | IMAG0038.jpg | | |
| 1346 | 2010-09-25 Email from Marcelo Lamego -  (attaching IMAG0008.jpg;IMAG0009.jpg) | | |
| 1347 | IMAG0008.jpg | | |
| 1348 | IMAG0009.jpg | | |
| 1349 | 2013-09-28 Email from Marcelo Lamego -  (attaching photo.JPG;ATT00001.txt) | | |
| 1350 | photo.JPG | | |
| 1351 | 2010-12-06 Email from Marcelo Lamego -  (attaching IMAG0060.jpg) | | |
| 1352 | IMAG0060.jpg | | |
| 1353 | 2010-12-06 Email from Marcelo Lamego -  (attaching IMAG0061.jpg) | | |
| 1354 | IMAG0061.jpg | | |
| 1355 | 2010-12-06 Email from Marcelo Lamego -  (attaching IMAG0060.jpg) | | |
| 1356 | IMAG0060.jpg | | |
| 1357 | 2010-10-09 Email from Marcelo Lamego -  (attaching IMAG0017.jpg) | | |
| 1358 | IMAG0017.jpg | | |

| | | | |
|---|---|---|---|
| 1359 | 2010-10-09 Email from Marcelo Lamego - (attaching IMAG0018.jpg) | | |
| 1360 | IMAG0018.jpg | | |
| 1361 | 2010-10-09 Email from Marcelo Lamego - (attaching IMAG0017.jpg;IMAG0018.jpg) | | |
| 1362 | IMAG0017.jpg | | |
| 1363 | IMAG0018.jpg | | |
| 1364 | 2010-11-05 Email from Marcelo Lamego - (attaching IMAG0027.jpg) | | |
| 1365 | IMAG0027.jpg | | |
| 1366 | 2013-12-18 Email from Joe Kiani - RE: Barker PowerPoint for this morning's discussion of Cercacor | | |
| 1367 | 2013-12-18 Email from Gerry Hammarth - RE: Barker PowerPoint for this morning's discussion of Cercacor | | |
| 1368 | 2013-12-18 Email from Joe Kiani - FW: Barker PowerPoint for this morning's discussion of Cercacor (attaching Cercacor, SJB-BODpresentation,12-18-13.pptx) | | |
| 1369 | 2014-01-16 Email from Marcelo Lamego - Accepted: Marcelo and Joe catch up | | |
| 1370 | Stork | | |
| 1371 | Stork | | |
| 1372 | Hummingbird | | |
| 1373 | Hummingbird | | |
| 1374 | Stork | | |
| 1375 | Hummingbird | | |
| 1376 | Hummingbird | | |
| 1377 | Zenith Award | | |
| 1378 | AARC Award | | |
| 1379 | AARC Award | | |
| 1380 | AARC Award | | |
| 1381 | ABL Award | | |
| 1382 | ACG Award | | |
| 1383 | AEA Award | | |
| 1384 | AEA Award | | |
| 1385 | Best of Irvine Award | | |
| 1386 | CA Lifetime Achievement Award | | |
| 1387 | Patient Safety Movement Award | | |
| 1388 | Chapman honorary Doctorate | | |
| 1389 | OCBJ Award | | |
| 1390 | Frost & Sullivan Award | | |
| 1391 | GIPC Award | | |
| 1392 | Distinguished Leadership Award | | |
| 1393 | iF Product Design Award | | |
| 1394 | IP Champion Award | | |
| 1395 | OCBJ Innovator of the Year Award | | |

| 1396 | OCBJ 2016 Award | | |
|------|-----------------|--|--|
| 1397 | OCBJ 2017 Award | | |
| 1398 | Platinum Award | | |
| 1399 | SafeCare Person of the Year | | |
| 1400 | SDAAA Award | | |
| 1401 | Cal State U Honorary Doctorate | | |
| 1402 | WHO Founders' Circle | | |
| 1403 | TW Sales (March 31, 2019) | | |
| 1404 | 2013-01-10 Lamego emails with Apple | | |
| 1405 | 2013-01-14 Lamego emails with Apple | | |
| 1406 | 2013-01-15 Lamego emails with Apple | | |
| 1407 | 2013-01-16 Lamego emails with Apple | | |
| 1408 | Lamego Patent Pub. No. US 2018/0110450 | | |
| 1409 | Lamego Patent App. 17976.0002USU1 | | |
| 1410 | Lamego Patent App. 17976.0003USU1 | | |
| 1411 | Lamego Patent App. 17976.0004USU1 | | |
| 1412 | Lamego Patent App. 17976.0005USU1 | | |
| 1413 | Lamego Patent App | | |
| 1414 | Lamego Patent App | | |
| 1415 | Oxxiom Presentation | | |
| 1416 | TW BOM quote | | |
| 1417 | Oxxiom Liner | | |
| 1418 | TW Tape Drawings | | |
| 1419 | TW Tape Drawings | | |
| 1420 | Oxxiom PCB | | |
| 1421 | TW part numbering system | | |
| 1422 | TW inventory | | |
| 1423 | Oxxiom S&A User Guide version 1.3 (2018) | | |
| 1424 | EMI presentation | | |
| 1425 | BOM for PCB | | |
| 1426 | Oxxiom instructional video | | |
| 1427 | Picture of Masimo device | | |
| 1428 | Oxxiom Presentation | | |
| 1429 | Lamego correspondence with Nordic Semiconductor | | |
| 1430 | Lamego correspondence with Nordic Semiconductor | | |
| 1431 | Lamego correspondence with Nordic Semiconductor | | |
| 1432 | Lamego correspondence with Nordic Semiconductor | | |
| 1433 | Nordic NDA | | |
| 1434 | TW Test Plan | | |
| 1435 | TW BOM quote | | |
| 1436 | TW BOM quote | | |

| | | | |
|---|---|---|---|
| 1437 | TW Nordic Agreement | | |
| 1438 | TW Nordic Agreement | | |
| 1439 | TW PCB Universe Agreement | | |
| 1440 | TW Shenzhen Enbar Tech Agreement | | |
| 1441 | Oxxiom instructional video | | |
| 1442 | Oxxiom Apple integration opportunities | | |
| 1443 | Apple's Smartwatch Faces Hurdles With Health Sensors | | |
| 1444 | OCBJ re TW iF Design Award | | |
| 1445 | OCBJ re TW iF Design Award | | |
| 1446 | Apple's Smartwatch Faces Hurdles With Health Sensors | | |
| 1447 | Apple's Smartwatch Faces Hurdles With Health Sensors | | |
| 1448 | Oxxiom Press Release | | |
| 1449 | Analysis of Fitbit, GE Healthcare, Medtronic, OMRON Corporation, and Philips Healthcare DECEMBER 8TH, 2017 | | |
| 1450 | Connected Medical Devices Market Trends, Statistics & Key Players - Who's Playing What and Why? | | |
| 1451 | Wearable Pulse Oximoters Market - Industry Analysis Split By Size, Sales, Share, Growth And forecast 2025 -MIITech | | |
| 1452 | Oxxiom purchase order | | |
| 1453 | Oxxiom purchase order | | |
| 1454 | Oxxiom purchase order | | |
| 1455 | Oxxiom purchase order | | |
| 1456 | Oxxiom purchase order | | |
| 1457 | Oxxiom purchase order | | |
| 1458 | Oxxiom purchase order | | |
| 1459 | Oxxiom refund | | |
| 1460 | TW Payment activity | | |
| 1461 | TW Payment activity | | |
| 1462 | Oxxiom tape order | | |
| 1463 | Oxxiom battery order | | |
| 1464 | Oxxiom headband order | | |
| 1465 | Oxxiom headband order | | |
| 1466 | Oxxiom tape order | | |
| 1467 | Oxxiom tape order | | |
| 1468 | 2018-10-29 Email from Robson Capasso - Introduction<->True Wearables | | |
| 1469 | 2018-10-01 Email from ron@tc-sales.com- Renesas Power Conversion {Intersil} | | |
| 1470 | 2018-08-24 Email from Bill Thompson - RE: FW: [External] RE: Nordic / Osram Quote / Arrow | | |
| 1471 | 2018-08-23 Email from Bill Thompson - RE: FW: [External] RE: Nordic / Osram Quote / Arrow | | |

| | |
|---|---|
| 1472 | 2018-08-09 Email from KATHRYN SHELTON - Re: Financial Statements through July 31st 2018 |
| 1473 | TW balance sheet (July 31, 2018) |
| 1474 | TW P&L (July 2018) |
| 1475 | 2018-08-09 Email from KATHRYN SHELTON - Financial Statements through July 31st 2018 |
| 1476 | 2018-06-12 Email from Brandon Stevens - RE: MBK Tape - Wearable adhesives / Die-cutting |
| 1477 | 2018-05-22 Email from Jose Juarez - TW-ID3-DA-10-2015 |
| 1478 | 2018-05-10 Email from tblamego@truewearables.com- RE: FW: Fitness Device quote(Revised) |
| 1479 | 2018-05-10 Email from Ha T. Vuong - RE: Rev control question |
| 1480 | Oxxiom BOM |
| 1481 | 2018-05-09 Email from Ha T. Vuong - RE: FW: Fitness Device quote(Revised) |
| 1482 | 2018-05-09 Email from Ha T. Vuong - RE: FW: Fitness Device quote(Revised) |
| 1483 | 2018-05-09 Email from Ha T. Vuong - RE: Rev control question |
| 1484 | 2018-05-08 Email from Bill Thompson - Rev control question |
| 1485 | 2018-05-08 Email from Ha T. Vuong - RE: FW: Fitness Device quote(Revised) |
| 1486 | 2018-05-08 Email from Ha T. Vuong - FW: Fitness Device quote(Revised) |
| 1487 | 2018-05-07 Email from Reed Chan - RE: Fitness Device quote(Revised) |
| 1488 | 2018-05-07 Email from Bill Thompson - RE: [External] RE: Fitness Device quote(Revised) |
| 1489 | 2018-05-07 Email from Reed Chan - RE: Fitness Device quote(Revised) |
| 1490 | 2018-05-07 Email from Reed Chan - Re: Fitness Device quote(Revised) |
| 1491 | 2018-05-04 Email from Reed Chan - Fitness Device quote(Revised) |
| 1492 | Oxxiom BOM |
| 1493 | EMI PCB quote |
| 1494 | 2018-04-19 Email from Morgan Nolette - RE: Drawing Request |
| 1495 | 2018-04-19 Email from Michelle Kielman - RE: Board Information TW-HW3-DC-07 |
| 1496 | 2018-04-19 Email from Morgan Nolette - RE: Drawing Request |
| 1497 | 2018-04-18 Email from Morgan Nolette - RE: Drawing Request |
| 1498 | 2018-04-18 Email from Michelle Kielman - RE: Board Information TW-HW3-DC-07 |
| 1499 | 2018-04-18 Email from Michelle Kielman - RE: Board Information TW-HW3-DC-07 |
| 1500 | 2018-04-18 Email from Michelle Kielman - RE: Board Information TW-HW3-DC-07 |
| 1501 | 2018-04-17 Email from Michelle Kielman - RE: Board Information TW-HW3-DC-07 |
| 1502 | 2018-04-17 Email from Morgan Nolette - RE: Drawing Request |

| 1503 | 2018-04-17 Email from Jose Juarez - RE: Drawing Request | | |
|------|--------------------------------------------------------------------------------------------|--|--|
| 1504 | Oxxiom 1k pricing | | |
| 1505 | Oxxiom BOM quote | | |
| 1506 | 2018-04-10 Email from William Thompson - RE: [External] BOM True Wearables and NDA | | |
| 1507 | 2018-04-09 Email from William Thompson - RE: [External] BOM True Wearables and NDA | | |
| 1508 | Oxxiom BOM | | |
| 1509 | 2018-04-09 Email from William Thompson - RE: [External] BOM True Wearables and NDA | | |
| 1510 | TW EMI NDA | | |
| 1511 | 2018-04-09 Email from William Thompson - RE: [External] BOM True Wearables and NDA | | |
| 1512 | EMI presentation | | |
| 1513 | 2018-04-06 Email from Michelle Kielman - RE: FW: Phone call | | |
| 1514 | 2018-04-06 Email from Michelle Kielman - RE: FW: Phone call | | |
| 1515 | 2018-04-06 Email from Michelle Kielman - FW: Phone call | | |
| 1516 | 2018-03-27 Email from Michelle Kielman - RE: Question on TW-HW3-DC-07-2015 | | |
| 1517 | 2018-03-27 Email from Michelle Kielman - RE: Question on TW-HW3-DC-07-2015 | | |
| 1518 | TW Baril Corp draft agreement | | |
| 1519 | 2018-03-14 Email from tblamego@truewearables.com- Press Releases 2016 - Oxxiom | | |
| 1520 | TW PRESS RELEASE JAN 4, 2016 | | |
| 1521 | 2018-03-09 Email from Michelle Kielman - RE: Assembly Question - TW-HW3-DC-07 - MK170112-1313 | | |
| 1522 | 2018-03-09 Email from Michelle Kielman - RE: PCBA QUOTE FOR TW-HW3-DC-07 | | |
| 1523 | 2018-03-02 Email from Brandon Stevens - RE: MBK Tape - Wearable adhesives / Die-cutting | | |
| 1524 | 2018-02-28 Email from JAMES SANDERS - Fw: Your Profit and Loss Report | | |
| 1525 | TW P&L Dec. 2016 | | |
| 1526 | 2018-02-28 Email from JAMES SANDERS - Fw: Profit and Loss 2015 | | |
| 1527 | TW P&L Dec. 2015 | | |
| 1528 | 2018-02-28 Email from JAMES SANDERS - Fw: Profit and Loss 2015 | | |
| 1529 | TW P&L Dec. 2015 | | |
| 1530 | TW IRS 2017 | | |
| 1531 | TW 2017 Franchise tax | | |
| 1532 | TW BOM quote | | |
| 1533 | TW balance sheet Dec. 31, 2017 | | |

| | |
|---|---|
| 1534 | TW P&L Dec. 2017 |
| 1535 | TW BOM quote |
| 1536 | 2017-11-28 Email from Paulo Jos, de Almeida Barbosa - Envio dos arquivos finais + NF-e |
| 1537 | 2017-11-24 Email from Paulo Jos, de Almeida Barbosa - Re: Relat¢rios_de_desenho_t,cnico_-_para_an lise_2 |
| 1538 | Oxxiom Liner schematic |
| 1539 | MWI PROCEDURE FOR ADHESIVE TAPE ASSEMBLY |
| 1540 | 2017-11-20 Email from Paulo Jos, de Almeida Barbosa - Relat¢rios de desenho t,cnico - para lise |
| 1541 | ADHESIVE TAPE DRAWINGS |
| 1542 | MWI PROCEDURE FOR ADHESIVE TAPE ASSEMBLY |
| 1543 | 2017-11-16 Email from Paulo Jos, de Almeida Barbosa - Proposta n29 - MPA Solu‡?es de Engenharia |
| 1544 | 2017-08-23 Email from Michelle Kielman - Confirmations |
| 1545 | 2017-08-23 Email from Michelle Kielman - RE: PCBU quote for 2 boards |
| 1546 | 2017-08-23 Email from Michelle Kielman - RE: PCBU quote for 2 boards |
| 1547 | 2017-08-23 Email from Michelle Kielman - RE: PCBU quote for 2 boards |
| 1548 | 2017-08-23 Email from Michelle Kielman - PCBU quote for 2 boards |
| 1549 | 2017-03-20 Email from Gwinner, Claire - ADI /Truewearables follow up meeting |
| 1550 | Oxxiom data collection |
| 1551 | 2017-02-28 Email from Jian Cheng - RE: TRUE WEARABLES QUOTE#X568 |
| 1552 | 2017-02-22 Email from ttran@truewearables.com- RE: Oxxiom's Component Safety Datasheets |
| 1553 | 2017-02-05 Email from quickbooks-email@intuit.com- Your Profit and Loss Report |
| 1554 | TW P&L 2016 |
| 1555 | 2017-02-05 Email from quickbooks-email@intuit.com- Your Balance Sheet Report - 2016 |
| 1556 | TW balance sheet Dec. 31, 2016 |
| 1557 | TW BOM quote |
| 1558 | 2016-12-30 Email from Marco Antonio Malini Lamego - Fwd: Oxxiom Data Log |
| 1559 | Oxxiom data file |
| 1560 | 2016-12-21 Email from Thang Bui - RE: Truewearable |
| 1561 | 2016-12-21 Email from Thang Bui - Re: Truewearable |
| 1562 | 2016-12-21 Email from Thang Bui - RE: Truewearable |
| 1563 | 2016-12-15 Email from Thang Bui - RE: Truewearable |
| 1564 | 2016-12-13 Email from Thang Bui - RE: Truewearable |
| 1565 | 2016-12-13 Email from Thang Bui - RE: Truewearable |
| 1566 | TW BOM quote |
| 1567 | 2016-12-09 Email from Thang Bui - RE: [FWD: RE: Executed NDA] |
| 1568 | 2016-12-01 Email from Thang Bui - RE: [FWD: RE: Executed NDA] |

| | | | |
|---|---|---|---|
| 1569 | 2016-11-18 Email from Robson Capasso - Re: [FWD: Re: Oxxiom] | | |
| 1570 | 2016-11-18 Email from Robson Capasso - Re: Dr. Anoop Venkat Rao | | |
| 1571 | 2016-11-17 Email from contact@truewearables.com- [FWD: Re: Oxxiom] | | |
| 1572 | 2016-05-05 Email from Michelle Kielman - RE: Update | | |
| 1573 | 2016-05-05 Email from Michelle Kielman - RE: Update | | |
| 1574 | 2016-05-05 Email from Michelle Kielman - RE: Update | | |
| 1575 | 2016-05-04 Email from Michelle Kielman - RE: Update | | |
| 1576 | 2016-05-04 Email from Michelle Kielman - RE: Update | | |
| 1577 | Analog Devices - Signal Chain Integration - Advanced Packaging Update | | |
| 1578 | PCB DFM report | | |
| 1579 | 2016-03-14 Email from Kathryn Shelton - Profit and Loss 2015 | | |
| 1580 | TW P&L 2015 | | |
| 1581 | 2016-03-14 Email from Kathryn Shelton - Balance Sheet | | |
| 1582 | TW balance sheet (Dec. 31, 2015) | | |
| 1583 | 2016-03-11 Email from Michelle Kielman - RE: Regarding polarity | | |
| 1584 | 2016-03-11 Email from Michelle Kielman - Regarding polarity | | |
| 1585 | 2016-02-22 Email from Matthew Miessau - RE: [FWD: Oxxiom inquiry re: Japan] | | |
| 1586 | 2016-02-22 Email from contact@truewearables.com- [FWD: Oxxiom inquiry re: Japan] | | |
| 1587 | Tatiana email to Marcelo attaching Press release II - oxxiom | | |
| 1588 | Oxxiom press release | | |
| 1589 | 2016-02-15 Email from Michelle Kielman - RE: Regarding - TW-HW3-DC-07-MK160104-1219AS | | |
| 1590 | 2016-02-15 Email from Michelle Kielman - Regarding - TW-HW3-DC-07-MK160104-1219AS | | |
| 1591 | 2016-02-12 Email from Michelle Kielman - RE: Wire Transfer | | |
| 1592 | PCB quote | | |
| 1593 | PCB assembly quote | | |
| 1594 | PCB assembly quote | | |
| 1595 | 2016-02-03 Email from Morgan Nolette - RE: True Wearables Aging | | |
| 1596 | 2016-02-03 Email from Morgan Nolette - RE: True Wearables Aging | | |
| 1597 | 2016-02-02 Email from Jian Cheng - RE: TRUE WEARABLES QUOTE#X568 | | |
| 1598 | 2016-02-02 Email from Jian Cheng - RE: TRUE WEARABLES QUOTE#X568 | | |
| 1599 | 2016-02-01 Email from Morgan Nolette - RE: True Wearables Aging | | |
| 1600 | 2016-02-01 Email from Jian Cheng - RE: TRUE WEARABLES QUOTE#X568 | | |
| 1601 | 2016-02-01 Email from Jian Cheng - RE: TRUE WEARABLES QUOTE#X568 | | |
| 1602 | 2016-02-01 Email from Jian Cheng - RE: TRUE WEARABLES QUOTE#X568 | | |
| 1603 | 2016-02-01 Email from Jeff Bradbury - RE: True Wearables Aging | | |
| 1604 | 2016-01-28 Email from Michelle Horn - RE: TRUE WEARABLES QUOTE#X568 | | |
| 1605 | 2016-01-28 Email from Michelle Horn - RE: TRUE WEARABLES QUOTE#X568 | | |
| 1606 | 2016-01-28 Email from Jian Cheng - RE: TRUE WEARABLES QUOTE#X568 | | |

| | | | |
|---|---|---|---|
| 1607 | 2016-01-28 Email from Morgan Nolette - True Wearables Agmt | | |
| 1608 | 2016-01-28 Email from Jian Cheng - RE: TRUE WEARABLES QUOTE#X568 | | |
| 1609 | 2016-01-20 Email from Frey, Craig - RE: Nordic follow up to GTT training, open projects and plans for CES | | |
| 1610 | 2016-01-19 Email from Jian Cheng - RE: TRUE WEARABLES QUOTE#X568 | | |
| 1611 | 2016-01-13 Email from Jose Juarez - RE: [FWDk: RE: True wearables 3428M] | | |
| 1612 | 2016-01-13 Email from Jose Juarez - RE: [FWDk: RE: True wearables 3428M] | | |
| 1613 | 2016-01-13 Email from Jose Juarez - RE: [FWDk: RE: True wearables 3428M] | | |
| 1614 | 2016-01-12 Email from Jeff Bradbury - RE: [FWDk: RE: True wearables 3428M] | | |
| 1615 | PCB assembly quote | | |
| 1616 | PCB assembly quote | | |
| 1617 | PCB assembly quote | | |
| 1618 | 2015-12-15 Email from Morgan Nolette - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1619 | 2015-12-10 Email from Jose Juarez - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1620 | 2015-12-10 Email from Jose Juarez - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1621 | 2015-12-10 Email from Jose Juarez - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1622 | 2015-12-07 Email from Morgan Nolette - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1623 | 2015-12-04 Email from Morgan Nolette - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1624 | 2015-12-04 Email from Morgan Nolette - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1625 | 2015-12-04 Email from Morgan Nolette - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1626 | 2015-12-04 Email from Morgan Nolette - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1627 | 2015-12-03 Email from Morgan Nolette - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1628 | 2015-12-03 Email from Morgan Nolette - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1629 | 2015-12-01 Email from Morgan Nolette - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1630 | 2015-12-01 Email from Morgan Nolette - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1631 | 2015-12-01 Email from Jose Juarez - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1632 | 2015-12-01 Email from Jose Juarez - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1633 | 2015-12-01 Email from Jose Juarez - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1634 | 2015-11-30 Email from Jeff Bradbury - Re: FW: [FWD: RE: True wearables 3428M] | | |

| | | | |
|---|---|---|---|
| 1635 | 2015-11-30 Email from Jeff Bradbury - Re: FW: [FWD: RE: True wearables 3428M] | | |
| 1636 | 2015-11-25 Email from Jeff Bradbury - RE: FW: [FWD: RE: True wearables 3428M] | | |
| 1637 | 2015-11-24 Email from Jeff Bradbury - FW: [FWD: RE: True wearables 3428M] | | |
| 1638 | 2015-11-24 Email from Jeff Bradbury - RE: [FWD: RE: True wearables 3428M] | | |
| 1639 | PCB assembly quote | | |
| 1640 | 2015-10-07 Email from Jason A. Zajac - RE: Thin copper foil | | |
| 1641 | 2015-10-07 Email from Taryn Carrillo - MBK Tape Solutions: Order Confirmation for Sample Request | | |
| 1642 | 2015-10-06 Email from Jason A. Zajac - RE: Thin copper foil | | |
| 1643 | 2015-10-05 Email from Taryn Carrillo - MBK Tape Solutions: Order Confirmation for Sample Request | | |
| 1644 | Emails re Meeting with Vancive Medical | | |
| 1645 | Emails re Meeting with Vancive Medical | | |
| 1646 | 2015-09-30 Email from Brad Wroblewski - Re: Vancive Medical (Avery Dennison Medical Tapes) | | |
| 1647 | 2015-09-30 Email from Brad Wroblewski - Re: Vancive Medical (Avery Dennison Medical Tapes) | | |
| 1648 | 2015-09-30 Email from Jason A. Zajac - RE: Thin copper foil | | |
| 1649 | 2015-09-30 Email from Jason A. Zajac - Vancive Medical (Avery Dennison Medical Tapes) | | |
| 1650 | 2015-09-30 Email from Jason A. Zajac - Thin copper foil | | |
| 1651 | MBK Tape quote | | |
| 1652 | MBK Tape quote | | |
| 1653 | MBK tape quote | | |
| 1654 | MBK Tape quote | | |
| 1655 | Meeting with MBK Tape | | |
| 1656 | Email with MBK tape | | |
| 1657 | MBK Tape NDA | | |
| 1658 | Email re ST wearable solution | | |
| 1659 | PCB Universe quote request | | |
| 1660 | PCB Universe quote request | | |
| 1661 | 2015-07-30 Email from WILLIAM THOMPSON - OSRAM wearable applications | | |
| 1662 | OSRAM presentation re wearables | | |
| 1663 | 2015-07-28 Email from WILLIAM THOMPSON - Project follow up | | |
| 1664 | ST SENSational Seminar | | |
| 1665 | PCB Universe quote request | | |
| 1666 | PCB assembly quote | | |
| 1667 | PCB Universe quote request | | |
| 1668 | PCB Universe quote request | | |

| | | | |
|---|---|---|---|
| 1669 | 2015-05-13 Email from GIANCARLO LUJAN- RE: RE: Digital 7x10x3mm BLE Certified Module (Arrow) | | |
| 1670 | Nordic nRF51822 Spec v.3.1 | | |
| 1671 | 2018-08-24 Email from mmlamego@truewearables.com- RE: FW: [External] RE: Nordic / Osram Quote / Arrow | | |
| 1672 | 2018-08-23 Email from mmlamego@truewearables.com- RE: FW: [External] RE: Nordic / Osram Quote / Arrow | | |
| 1673 | 2018-07-16 Email from mmlamego@truewearables.com- RE: Report | | |
| 1674 | 2018-07-16 Email from mmlamego@truewearables.com- Report | | |
| 1675 | TW SpO2 trend data | | |
| 1676 | 2018-05-15 Email from mmlamego@truewearables.com- [FWD: RE: FW: Fitness Device quote(Revised)] | | |
| 1677 | 2018-05-10 Email from mmlamego@truewearables.com- [FWD: Gerber Files True Wearables] | | |
| 1678 | 2018-05-10 Email from mmlamego@truewearables.com- RE: Rev control question | | |
| 1679 | 2018-05-09 Email from mmlamego@truewearables.com- RE: FW: Fitness Device quote(Revised) | | |
| 1680 | 2018-05-09 Email from mmlamego@truewearables.com- RE: Rev control question | | |
| 1681 | 2018-05-09 Email from mmlamego@truewearables.com- RE: FW: Fitness Device quote(Revised) | | |
| 1682 | 2018-05-09 Email from mmlamego@truewearables.com- RE: Rev control question | | |
| 1683 | 2018-05-08 Email from mmlamego@truewearables.com- RE: Rev control question | | |
| 1684 | 2018-05-08 Email from mmlamego@truewearables.com- RE: FW: Fitness Device quote(Revised) | | |
| 1685 | 2018-05-08 Email from mmlamego@truewearables.com- RE: FW: Fitness Device quote(Revised) | | |
| 1686 | 2018-05-07 Email from mmlamego@truewearables.com- RE: Fitness Device quote(Revised) | | |
| 1687 | 2018-05-07 Email from mmlamego@truewearables.com- RE: Fitness Device quote(Revised) | | |
| 1688 | 2018-05-07 Email from mmlamego@truewearables.com- RE: Fitness Device quote(Revised) | | |
| 1689 | 2018-05-05 Email from mmlamego@truewearables.com- [FWD: RE: Fitness Device quote(Revised)] | | |
| 1690 | 2018-05-05 Email from mmlamego@truewearables.com- RE: Fitness Device quote(Revised) | | |
| 1691 | 2018-05-03 Email from mmlamego@truewearables.com- RE: Risk analysis | | |
| 1692 | 2018-04-19 Email from mmlamego@truewearables.com- RE: Drawing Request | | |
| 1693 | 2018-04-18 Email from mmlamego@truewearables.com- RE: Drawing Request | | |
| 1694 | 2018-04-18 Email from mmlamego@truewearables.com- RE: Board Information TW-HW3-DC-07 | | |

| | | | |
|---|---|---|---|
| 1695 | 2018-04-18 Email from mmlamego@truewearables.com- RE: Board Information TW-HW3-DC-07 | | |
| 1696 | 2018-04-17 Email from mmlamego@truewearables.com- RE: Board Information TW-HW3-DC-07 | | |
| 1697 | Oxxiom PCB labelled | | |
| 1698 | PCB BOM | | |
| 1699 | Oxxiom PCB specs | | |
| 1700 | 2018-04-17 Email from mmlamego@truewearables.com- RE: Drawing Request | | |
| 1701 | 2018-04-17 Email from mmlamego@truewearables.com- RE: Board Information TW-HW3-DC-07 | | |
| 1702 | Oxxiom PCB labelled | | |
| 1703 | PCB BOM | | |
| 1704 | PCB specs | | |
| 1705 | TW PCB Quote | | |
| 1706 | 2018-04-11 Email from mmlamego@truewearables.com- RE: [External] BOM True Wearables and NDA | | |
| 1707 | 2018-04-10 Email from mmlamego@truewearables.com- RE: [External] BOM True Wearables and NDA | | |
| 1708 | 2018-04-09 Email from mmlamego@truewearables.com- RE: [External] BOM True Wearables and NDA | | |
| 1709 | 2018-04-09 Email from mmlamego@truewearables.com- RE: [External] BOM True Wearables and NDA | | |
| 1710 | 2018-04-09 Email from mmlamego@truewearables.com- RE: [External] BOM True Wearables and NDA | | |
| 1711 | 2018-04-09 Email from mmlamego@truewearables.com- BOM True Wearables and NDA | | |
| 1712 | PCB BOM | | |
| 1713 | 2018-04-06 Email from mmlamego@truewearables.com- RE: FW: Phone call | | |
| 1714 | 2018-04-06 Email from mmlamego@truewearables.com- RE: FW: Phone call | | |
| 1715 | 2018-04-06 Email from mmlamego@truewearables.com- RE: FW: Phone call | | |
| 1716 | PCB BOM | | |
| 1717 | 2018-03-27 Email from mmlamego@truewearables.com- RE: Question on TW-HW3-DC-07-2015 | | |
| 1718 | 2018-03-27 Email from mmlamego@truewearables.com- RE: Question on TW-HW3-DC-07-2015 | | |
| 1719 | 2018-03-20 Email from mmlamego@truewearables.com- RE: _Atualiza‡?o_do_projeto | | |
| 1720 | 2018-03-09 Email from mmlamego@truewearables.com- RE: Assembly Question - TW HW3-DC-07 - MK170112-1313 | | |
| 1721 | 2018-03-02 Email from mmlamego@truewearables.com- RE: MBK Tape - Wearable adhesives / Die-cutting | | |

| | | | |
|---|---|---|---|
| 1722 | 2018-03-01 Email from mmlamego@truewearables.com- RE: MBR Tape - Wearable adhesives / Die-cutting | | |
| 1723 | 2017-12-13 Email from mmlamego@truewearables.com- RE: Oxxiom Movie | | |
| 1724 | 2017-12-12 Email from mmlamego@truewearables.com- RE: _Oxxiom_Assembly_Instrutions_+_Relat¢rios_indiv i duai_s | | |
| 1725 | 2017-12-12 Email from mmlamego@truewearables.com- RE: _Oxxiom_Assembly_Instrutions_+_Relat¢rios_indivi duai_s | | |
| 1726 | 2017-12-06 Email from mmlamego@truewearables.com- RE: Relat¢rios_dos_modelos_individuais_-_Para_aprov a‡ ?o | | |
| 1727 | 2017-12-06 Email from mmlamego@truewearables.com- RE: Relat¢rios_dos_modelos_individuais_-_Para_aprov a‡ ?o | | |
| 1728 | 2017-11-27 Email from mmlamego@truewearables.com- RE: Relat¢rios_de_desenho_t,cnico_-_para_an lise_2 | | |
| 1729 | 2017-11-24 Email from mmlamego@truewearables.com- RE: Relat¢rios_de_desenho_t,cnico_-_para_an lise_2 | | |
| 1730 | 2017-11-24 Email from mmlamego@truewearables.com- RE: Relat¢rios_de_desenho_t,cnico_-_para_an lise_2 | | |
| 1731 | 2017-11-21 Email from mmlamego@truewearables.com- RE: Relat¢rios_de_desenho_t,cnico_-_para_an lise | | |
| 1732 | 2017-11-20 Email from mmlamego@truewearables.com- RE: Relat¢rios_de_desenho_t,cnico_-_para_an lise | | |
| 1733 | 2017-11-20 Email from mmlamego@truewearables.com- RE: Relat¢rios_de_desenho_t,cnico_-_para_an lise | | |
| 1734 | 2017-11-20 Email from mmlamego@truewearables.com- RE: Relat¢rios_de_desenho_t,cnico_-_para_an lise | | |
| 1735 | 2017-11-16 Email from mmlamego@truewearables.com- RE: Proposta_n29_-_MPA_Solu‡?es_de_Engenharia | | |
| 1736 | 2017-11-16 Email from mmlamego@truewearables.com- RE: Exemplos_de_servi‡os_-_Modelagem_3D | | |
| 1737 | 2017-11-16 Email from mmlamego@truewearables.com- RE: Exemplos_de_servi‡os_-_Modelagem_3D | | |
| 1738 | 2017-08-23 Email from mmlamego@truewearables.com- RE: PCBU quote for 2 boards | | |
| 1739 | 2017-08-23 Email from mmlamego@truewearables.com- RE: PCBU quote for 2 boards | | |
| 1740 | 2017-08-23 Email from mmlamego@truewearables.com- RE: PCBU quote for 2 boards | | |
| 1741 | 2017-08-23 Email from mmlamego@truewearables.com- RE: PCBU quote for 2 boards | | |
| 1742 | 2017-02-28 Email from mmlamego@truewearables.com- RE: TRUE WEARABLES QUOTE#X568 | | |

| | | | |
|---|---|---|---|
| 1743 | 2017-02-28 Email from mmlamego@truewearables.com- RE: TRUE WEARABLES QUOTE#X568 | | |
| 1744 | 2017-02-28 Email from mmlamego@truewearables.com- RE: TRUE WEARABLES QUOTE#X568 | | |
| 1745 | 2017-02-16 Email from mmlamego@truewearables.com- RE: Painel online Oxxiom | | |
| 1746 | 2017-02-15 Email from mmlamego@truewearables.com- RE: ENC: ENC: Oxxiom Data Log | | |
| 1747 | 2016-12-01 Email from mmlamego@truewearables.com- RE: [FWD: RE: Executed NDA] | | |
| 1748 | PCB BOM | | |
| 1749 | 2018-10-26 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103073650) | | |
| 1750 | 2018-10-24 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103072549) | | |
| 1751 | 2018-10-15 Email from Gavi Cohen - Fwd: [FWD: Re: OXXIOM] | | |
| 1752 | 2018-10-11 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103067345) | | |
| 1753 | 2018-10-11 Email from Gavi Cohen - Fwd: [FWD: Re: OXXIOM] | | |
| 1754 | 2018-10-04 Email from Gavi Cohen - Re: [FWD: Re: OXXIOM] | | |
| 1755 | 2018-10-03 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103064287) | | |
| 1756 | 2018-09-27 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103062407) | | |
| 1757 | 2018-09-27 Email from Gavi Cohen - Re: [FWD: Re: OXXIOM] | | |
| 1758 | 2018-09-27 Email from Gavi Cohen - Re: [FWD: Re: OXXIOM] | | |
| 1759 | 2018-09-25 Email from Gavi Cohen - Re: [FWD: Re: OXXIOM] | | |
| 1760 | 2018-09-24 Email from Gavi Cohen - Re: [FWD: Re: OXXIOM] | | |
| 1761 | 2018-09-24 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103061229) | | |
| 1762 | 2018-09-14 Email from Daniel Merriam - Regarding Order #103056936 | | |
| 1763 | 2018-09-14 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103056936) | | |
| 1764 | 2018-09-13 Email from Adrian H Rohani - Re: Your order has been shipped! (#103050262) | | |
| 1765 | 2018-09-12 Email from Adrian H Rohani - Re: Your order has been shipped! (#103050262) | | |
| 1766 | .DB file | | |
| 1767 | 2018-09-11 Email from Adrian H Rohani - Re: Your order has been shipped! (#103050262) | | |
| 1768 | 2018-09-06 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103050262) | | |

| | |
|---|---|
| 1769 | 2018-09-01 Email from Seller Notification - Sold, ship now: LD9BVH7XU79 True Wearables Oxxiom Sports and Aviation for iOS Devices |
| 1770 | 2018-08-31 Email from Amazon Services - Amazon Listing Created - Oxxiom for Sports and Aviation |
| 1771 | 2018-08-29 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103046965) |
| 1772 | 2018-08-28 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103046519) |
| 1773 | 2018-08-28 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103046460) |
| 1774 | 2018-08-28 Email from no-reply=trycelery.com@trycelery.com- You have a new order! (#103046456) |
| 1775 | 2018-08-10 Email from KATHRYN SHELTON - Re: A Couple of Questions |
| 1776 | 2018-08-10 Email from KATHRYN SHELTON - Re: |
| 1777 | 2016-02-20 Email from Visibility Reports - Oxxiom - The World's First Wir... / PR Newswire 48 hour report |
| 1778 | 2016-02-18 Email from Visibility Reports - Oxxiom - The World's First Wir... / PR Newswire 2 hour report |
| 1779 | 2015-12-07 Email from Tatiana Lamego - Incorporation Documents from Legal Zoom |
| 1780 | 2015-02-12 - TW Certificate of Incorporation - DE |
| 1781 | Oxxiom parts inventory list |
| 1782 | 2018-05-09 Email from tblamego@truewearables.com- RE: FW: Fitness Device quote(Revised) |
| 1783 | TW Sales (Jan 21, 2020) |
| 1784 | 2016-05-25 Fedex re Horne letter to Lamego |
| 1785 | 2016-10-07 - Horne letter to Holland |
| 1786 | 2017-02-27 - Horne letter to Holland |
| 1787 | 2017-03-21 - Holland letter to Horne |
| 1788 | 2010-04-30 Email re Workshop |
| 1789 | 2010-05-07 Email re Workshop |
| 1790 | 2010-05-15 Email re Workshop |
| 1791 | 2010-05-21 Email re Workshop |
| 1792 | 2010-05-28 Email re Workshop |
| 1793 | 2010-06-04 Email re Workshop |
| 1794 | 2010-06-12 Email re Workshop |
| 1795 | 2010-06-18 Email re Workshop |
| 1796 | 2010-06-18 Email re Workshop |
| 1797 | 2010-06-26 Email re Workshop |
| 1798 | 2010-07-02 Email re Workshop |
| 1799 | 2010-07-19 Email re Workshop |

| 1800 | 2010-07-23 Email re Workshop | | |
|------|------------------------------|---|---|
| 1801 | 2010-07-23 Email re Workshop | | |
| 1802 | 2010-07-23 Email re Workshop | | |
| 1803 | 2010-07-23 Email re Workshop | | |
| 1804 | 2010-07-23 Email re Workshop | | |
| 1805 | 2012-06-11 Email re FDA meeting | | |
| 1806 | Email re Vacation Policy | | |
| 1807 | Email re Vacation Policy | | |
| 1808 | Email re Vacation Policy | | |
| 1809 | Email re Vacation Policy | | |
| 1810 | Email re interview completed | | |
| 1811 | Email re interview completed | | |
| 1812 | Email re Synsys Medical prospective candidates | | |
| 1813 | Oxxiom - First Prototype, April 2015 | | |
| 1814 | 2018-09-18 Email from Jenny - Enbar CP251525 Battery Ok | | |
| 1815 | 2018-08-10 Email from Paul @Elpa - Re: Re:RE:_Re:RE:_Truewarables( G0262)/CP_custom_battery/GMB | | |
| 1816 | 2018-06-08 Email from Jenny - Enbar CP251525 Battery Ok | | |
| 1817 | 2018-06-07 Email from Jenny - Enbar CP251525 Battery | | |
| 1818 | 2018-06-05 Email from Jenny - Enbar CP251525 Battery | | |
| 1819 | 2018-05-25 Email from Jenny - Enbar CP251525 Battery | | |
| 1820 | 2018-05-20 Email from Jenny - Enbar CP251525 Battery | | |
| 1821 | 2018-05-18 Email from Jenny - Enbar CP251525 Battery | | |
| 1822 | 2018-05-08 Email from Jenny - RE: RE: RE: RE: RE: RE: RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1823 | 2018-05-07 Email from Jenny - RE: RE: RE: RE: RE: RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1824 | 2018-05-07 Email from Jenny - RE: RE: RE: RE: RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1825 | 2018-05-07 Email from Jenny - RE: RE: RE: RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1826 | 2018-05-06 Email from Jenny - RE: RE: RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1827 | 2018-05-05 Email from Jenny - RE: RE: RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1828 | 2018-04-10 Email from Mayra Lara - RE: Request for quote | | |
| 1829 | 2018-04-10 Email from Morgan Nolette - RE: Request for quote | | |
| 1830 | 2018-04-09 Email from Morgan Nolette - RE: Request for quote | | |
| 1831 | 2018-04-06 Email from Morgan Nolette - RE: Request for quote | | |
| 1832 | 2018-04-06 Email from Morgan Nolette - RE: Request for quote | | |
| 1833 | 2018-04-06 Email from Morgan Nolette - RE: Request for quote | | |
| 1834 | 2018-04-06 Email from Morgan Nolette - RE: Request for quote | | |
| 1835 | 2018-04-06 Email from Morgan Nolette - RE: Request for quote | | |

Case M:18-cv-02001-JVS-JDE Document 373 Filed 11/22/21 Page 53 of 89 Page ID #:28180

| | | | |
|---|---|---|---|
| 1836 | 2018-04-05 Email from Morgan Nolette - RE: Request for quote | | |
| 1837 | 2018-04-05 Email from Morgan Nolette - RE: Request for quote | | |
| 1838 | 2018-04-05 Email from Morgan Nolette - RE: Request for quote | | |
| 1839 | 2018-04-05 Email from Morgan Nolette - RE: Request for quote | | |
| 1840 | 2018-04-05 Email from Jeff Bradbury - RE: Request for quote | | |
| 1841 | 2018-03-26 Email from Morgan Nolette - RE: Request for quote | | |
| 1842 | 2018-03-23 Email from Morgan Nolette - RE: Request for quote | | |
| 1843 | 2018-03-23 Email from Jeff Bradbury - RE: Request for quote | | |
| 1844 | 2018-03-21 Email from Jenny - RE: RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1845 | 2018-03-20 Email from Paulo Jos, de Almeida Barbosa - RE: _Atualiza‡?o_do_projeto | | |
| 1846 | 2018-03-20 Email from Paulo Jos, de Almeida Barbosa - Re: Atualiza‡?o do projeto | | |
| 1847 | 2018-03-20 Email from Jenny - RE: RE: RE: RE: RE: CP251525 | | |
| 1848 | 2018-03-19 Email from Jenny - RE: RE: RE: RE: CP251525 | | |
| 1849 | 2018-03-18 Email from Jenny - RE: RE: RE: CP251525 | | |
| 1850 | 2018-02-19 Email from Paulo Jos, de Almeida Barbosa - Atualiza‡?o do projeto | | |
| 1851 | 2017-12-17 Email from Robson Capasso - Re: Oxxiom Movie | | |
| 1852 | 2017-12-17 Email from Robson Capasso - Re: Oxxiom Movie | | |
| 1853 | 2017-12-13 Email from Robson Capasso - Re: Oxxiom Movie | | |
| 1854 | 2017-12-12 Email from Paulo Jos, de Almeida Barbosa - Re: _Oxxiom_Assembly_Instructions_+_Relat¢rios_indivi duai_s | | |
| 1855 | 2017-12-12 Email from Paulo Jos, de Almeida Barbosa - Re: Oxxiom_Assembly_Instructions_+_Relat¢rios_individuai s | | |
| 1856 | 2017-12-06 Email from Paulo Jos, de Almeida Barbosa - Re: Relat¢rios_dos_modelos_individuais_-_Para_aprova‡ ?o | | |
| 1857 | 2017-11-30 Email from Paulo Jos, de Almeida Barbosa - Proposta n34 - MPA Solu‡?es de Engenharia | | |
| 1858 | 2017-11-27 Email from Paulo Jos, de Almeida Barbosa - Re: Relat¢rios_de_desenho_t,cnico_-_para_an lise_2 | | |
| 1859 | 2017-11-24 Email from Paulo Jos, de Almeida Barbosa - Re: Relat¢rios_de_desenho_t,cnico_-_para_an lise_2 | | |
| 1860 | 2017-11-21 Email from Paulo Jos, de Almeida Barbosa - Re: Relat¢rios_de_desenho_t,cnico_-_para_an lise | | |
| 1861 | 2017-11-20 Email from Paulo Jos, de Almeida Barbosa - Re: Relat¢rios_de_desenho_t,cnico_-_para_an lise | | |
| 1862 | 2017-11-16 Email from Paulo Jos, de Almeida Barbosa - Re: Exemplos_de_servi‡os_-_Modelagem_3D | | |
| 1863 | 2017-08-14 Email from GMB-Neil - Re:RE: Re:RE:_Truewarables(G0262)/CP_custom_battery/GMB | | |
| 1864 | CardinalHealth NDA | | |

| | | | |
|---|---|---|---|
| 1865 | CardinalHealth NDA Comments | | |
| 1866 | CardinalHealth NDA | | |
| 1867 | 2017-03-16 Email from Jeff Bradbury - RE: parts received | | |
| 1868 | 2017-03-01 Email from Morgan Nolette - RE: parts received | | |
| 1869 | 2017-02-28 Email from Jeff Bradbury - RE: parts received | | |
| 1870 | 2017-02-22 Email from Paul Laskosz - RE: Truewarables(G0262)/CP custom battery/GMB | | |
| 1871 | 2017-02-16 Email from Malini - RES: Painel online Oxxiom | | |
| 1872 | 2016-12-30 Email from Thang Bui - RE: Truewearable | | |
| 1873 | 2016-12-28 Email from Thang Bui - RE: Truewearable | | |
| 1874 | 2016-12-28 Email from Thang Bui - RE: Truewearable | | |
| 1875 | 2016-11-22 Email from Gwinner, Claire - ADI meeting : Healthcare General Mgr. | | |
| 1876 | 2018-08-11 Email from mmlamego@truewearables.com- RE: _Re:RE:_Re:RE:_Truewarables(_G0262) /CP_custom_battery/GMB | | |
| 1877 | 2018-08-10 Email from mmlamego@truewearables.com- RE: Re:RE:_Re:RE:_Truewarables(_G0262)/CP_custom_battery/GMB | | |
| 1878 | 2018-05-08 Email from mmlamego@truewearables.com- RE: RE: RE: RE: RE: RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1879 | 2018-05-07 Email from mmlamego@truewearables.com- RE: RE: RE: RE: RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1880 | Email re Oxxiom batteries | | |
| 1881 | 2018-05-06 Email from mmlamego@truewearables.com- RE: RE: RE: RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1882 | 2018-05-06 Email from mmlamego@truewearables.com- RE: RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1883 | 2018-05-04 Email from mmlamego@truewearables.com- RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1884 | 2018-04-10 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1885 | 2018-04-10 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1886 | 2018-04-09 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1887 | 2018-04-09 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1888 | 2018-04-09 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1889 | 2018-04-06 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1890 | 2018-04-06 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1891 | 2018-04-06 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1892 | 2018-04-06 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1893 | 2018-04-05 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1894 | 2018-04-05 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1895 | 2018-04-05 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1896 | 2018-04-05 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1897 | 2018-04-05 Email from mmlamego@truewearables.com- RE: Request for quote | | |

| 1898 | 2018-04-03 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1899 | 2018-03-30 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1900 | 2018-03-26 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1901 | 2018-03-23 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1902 | 2018-03-23 Email from mmlamego@truewearables.com- RE: Request for quote | | |
| 1903 | 2018-03-23 Email from mmlamego@truewearables.com- Request for quote | | |
| 1904 | 2018-03-21 Email from mmlamego@truewearables.com- RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1905 | 2018-03-20 Email from mmlamego@truewearables.com- RE: RE: RE: RE: RE: RE: CP251525 | | |
| 1906 | 2018-03-19 Email from mmlamego@truewearables.com- RE: RE: RE: RE: CP251525 | | |
| 1907 | 2018-03-19 Email from mmlamego@truewearables.com- RE: RE: RE: RE: CP251525 | | |
| 1908 | 2018-03-17 Email from mmlamego@truewearables.com- RE: RE: RE: CP251525 | | |
| 1909 | 2018-03-15 Email from mmlamego@truewearables.com- RE: Oxxiom | | |
| 1910 | 2017-12-17 Email from mmlamego@truewearables.com- RE: Oxxiom Movie | | |
| 1911 | 2017-08-14 Email from mmlamego@truewearables.com- RE: Re:RE:_Re:RE:_Truewarables( G0262)/CP_custom_battery/GMB | | |
| 1912 | 2017-05-30 Email from mmlamego@truewearables.com- RE: Re:RE:_Truewarables(G0262)/CP_custom_battery/GMB | | |
| 1913 | CardinalHealth NDA | | |
| 1914 | CardinalHealth NDA | | |
| 1915 | 2017-03-16 Email from mmlamego@truewearables.com- RE: parts received | | |
| 1916 | 2017-03-16 Email from mmlamego@truewearables.com- RE: parts received | | |
| 1917 | TW-Precision Die Cutting agreement | | |
| 1918 | 2017-02-28 Email from mmlamego@truewearables.com- RE: parts received | | |
| 1919 | 2017-02-22 Email from mmlamego@truewearables.com- RE: Truewarables(G0262)/CP custom battery/GMB | | |
| 1920 | 2017-02-15 Email from mmlamego@truewearables.com- RE: Truewarables(G0262)/CP custom battery/GMB | | |
| 1921 | TW NDA | | |
| 1922 | TW NDA | | |
| 1923 | TW NDA | | |
| 1924 | 2016-12-29 Email from mmlamego@truewearables.com- RE: Truewearable | | |
| 1925 | 2016-12-28 Email from mmlamego@truewearables.com- RE: Truewearable | | |
| 1926 | 2016-12-28 Email from mmlamego@truewearables.com- RE: Truewearable | | |
| 1927 | 2016-12-21 Email from mmlamego@truewearables.com- RE: Truewearable | | |
| 1928 | 2016-12-14 Email from mmlamego@truewearables.com- RE: Truewearable | | |
| 1929 | 2016-12-13 Email from mmlamego@truewearables.com- RE: Truewearable | | |
| 1930 | Lamego Patent App. No. 62/878,670 | | |

| | | | |
|---|---|---|---|
| 1931 | 2018-06-26 Email from Paulo José de Almeida Barbosa - Re: Materiais para reparo dos protótipos | | |
| 1932 | 2018-06-26 Email from Paulo José de Almeida Barbosa - Re: Materiais para reparo dos protótipos | | |
| 1933 | 2018-06-26 Email from Paulo José de Almeida Barbosa - Re: Materiais para reparo dos protótipos | | |
| 1934 | 2018-06-22 Email from Paulo José de Almeida Barbosa - Materiais para reparo dos protótipos | | |
| 1935 | FDA-TRUE WEARABLES MEETING REGARDING K172355 06/05/2018 | | |
| 1936 | 2018-06-01 Email from Dena Raley - RE: Clinimark Invoice - 25212018-271-2 Validation Study Directs | | |
| 1937 | 2018-03-28 Email from Krueger, Angela C - K172355 - True Wearables | | |
| 1938 | 2018-02-14 Email from ttran@truewearables.com- [FWD: RE: K172355/S002 Interactive Requests] | | |
| 1939 | 2017-10-24 Email from Tony Allan - Late as usual | | |
| 1940 | 2017-08-14 Email from Bernard Widrow - crazy idea | | |
| 1941 | 2017-06-19 Email from Dena Raley - RE: Clinimark Final Report - Rev 1 True Wearables SpO2 Accuracy Validation | | |
| 1942 | Final Test Report for True Wearables | | |
| 1943 | Final Test Report for True Wearables | | |
| 1944 | Final Test Report for True Wearables | | |
| 1945 | 2017-06-14 Email from Dena Raley - RE: Data Analysis for Oxxiom Wireless Disposable | | |
| 1946 | 2017-06-14 Email from Dena Raley - Data Analysis for Oxxiom Wireless Disposable | | |
| 1947 | 2017-05-08 Email from Michelle Wilton - Maxim Sensors | | |
| 1948 | 2017-05-05 Email from Michelle Wilton - RE: New Maxim Contact | | |
| 1949 | 2017-04-24 Email from Bernard Widrow - Re: True Wearables' latest updates | | |
| 1950 | 2017-04-05 Email from Michelle Wilton - Maxim Meeting | | |
| 1951 | TW Pre-clinical tasks | | |
| 1952 | 2017-02-08 Email from Gwinner, Claire - RE: ADI meeting : Healthcare General Mgr | | |
| 1953 | 2017-02-08 Email from Gwinner, Claire - ADI meeting : Healthcare General Mgr | | |
| 1954 | 2017-02-08 Email from Gwinner, Claire - RE: ADI meeting : Healthcare General Mgr | | |
| 1955 | 2017-02-07 Email from Gwinner, Claire - ADI meeting : Healthcare General Mgr | | |
| 1956 | 2017-02-06 Email from Gwinner, Claire - RE: ADI meeting : Healthcare General Mgr | | |
| 1957 | 2017-02-01 Email from Gwinner, Claire - ADI meeting : Healthcare General Mgr | | |
| 1958 | 2017-01-25 Email from jmhlaw.confl.em.overflow2@gmail.com- Masimo MightySat? | | |

| 1959 | 2017-01-12 Email from Gwinner, Claire - ADI meeting : Healthcare General Mgr | | |
|------|------|---|---|
| 1960 | 2017-01-12 Email from Gwinner, Claire - ADI meeting : Healthcare General Mgr | | |
| 1961 | 2016-11-04 Email from Gwinner, Claire - : ADI meeting : Healthcare General Mgr. | | |
| 1962 | TW BoD waiver | | |
| 1963 | 2016-10-13 Email from Gwinner, Claire - ADI meeting : Healthcare General Mgr. | | |
| 1964 | 2016-10-07 Email from Gwinner, Claire - RE: ADI meeting : Healthcare General Mgr. | | |
| 1965 | 2016-09-16 Email from Gwinner, Claire - ADI meeting : Healthcare General Mgr. | | |
| 1966 | Oxxiom Design and Development Plan | | |
| 1967 | Genmark PCB schematic | | |
| 1968 | 2016-04-07 Email from mmlamego@truewearables.com- notes | | |
| 1969 | SpO2 device comparison | | |
| 1970 | 2016-03-28 TW FDA pre-submission | | |
| 1971 | 2016-03-28 TW FDA pre-submission | | |
| 1972 | 2016-03-28 TW FDA pre-submission | | |
| 1973 | 2016-03-28 TW FDA pre-submission | | |
| 1974 | 2016-04-02 TW FDA pre-submission | | |
| 1975 | 2016-03-10 TW FDA pre-submission | | |
| 1976 | 2016-03-10 TW FDA pre-submission | | |
| 1977 | Lamego email re Important patents | | |
| 1978 | TW list of patents | | |
| 1979 | 2015-10-27 Email from mmlamego@truewearables.com- | | |
| 1980 | TW Patent spreadsheet | | |
| 1981 | 2015-09-28 Email from Marcelo Lamego - Re: Sources | | |
| 1982 | 2018-07-16 Email from mmlamego@truewearables.com- RE: K172355 conference call follow-up | | |
| 1983 | 2018-07-14 Email from mmlamego@truewearables.com- RE: ADI parts | | |
| 1984 | 2018-03-28 Email from mmlamego@truewearables.com- RE: K172355 - True Wearables | | |
| 1985 | 2018-03-28 Email from mmlamego@truewearables.com- RE: K172355 - True Wearables | | |
| 1986 | 2017-11-14 Email from mmlamego@truewearables.com- RE: Vaughn | | |
| 1987 | TW BoD minutes (Oct. 5, 2017) | | |
| 1988 | TW BoD minutes (Oct. 5, 2017) | | |
| 1989 | TW BoD minutes (Oct. 5, 2017) | | |
| 1990 | TW BoD minutes (Oct. 5, 2017) | | |
| 1991 | Final Test Report for True Wearables | | |
| 1992 | 2017-05-15 Email from mmlamego@truewearables.com- RE: True Wearables' latest updates | | |
| 1993 | 2017-05-10 Email from mmlamego@truewearables.com- RE: True Wearables' latest updates | | |

| 1994 | 2017-05-05 Email from mmlamego@truewearables.com- RE: New Maxim Contact | | |
|------|------------------------------------------------------------------------|--|--|
| 1995 | 2017-03-27 Email from mmlamego@truewearables.com- RE: True Wearable R1702102 Oxxiom FCC | | |
| 1996 | OXXIOM Block Diagram | | |
| 1997 | Oxxiom Circuit Description | | |
| 1998 | 2017-03-20 Email from mmlamego@truewearables.com- RE: ADI /Truewearables follow up meeting | | |
| 1999 | 2017-03-18 Email from mmlamego@truewearables.com- RE: ADI /Truewearables follow up meeting | | |
| 2000 | Oxxiom Architecture Design Doc | | |
| 2001 | 2017-02-28 Email from mmlamego@truewearables.com- RE: New Maxim Contact | | |
| 2002 | 2017-02-24 Email from mmlamego@truewearables.com- RE: Oxxiom's Component Safety Datasheets | | |
| 2003 | 2017-02-22 Email from mmlamego@truewearables.com- RE: Oxxiom's Component Safety Datasheets | | |
| 2004 | 2017-02-22 Email from mmlamego@truewearables.com- RE: Oxxiom's Component Safety Datasheets | | |
| 2005 | 2017-02-08 Email from mmlamego@truewearables.com- RE: ADI meeting : Healthcare General Mgr | | |
| 2006 | 2017-02-08 Email from mmlamego@truewearables.com- RE: ADI meeting : Healthcare General Mgr | | |
| 2007 | 2017-02-07 Email from mmlamego@truewearables.com- RE: ADI meeting : Healthcare General Mgr | | |
| 2008 | 2017-02-06 Email from mmlamego@truewearables.com- RE: ADI meeting : Healthcare General Mgr | | |
| 2009 | 2017-02-06 Email from mmlamego@truewearables.com- RE: Data - 02 Feb 2017 | | |
| 2010 | 2017-02-06 Email from mmlamego@truewearables.com- RE: Data - 02 Feb 2017 | | |
| 2011 | 2017-02-03 Email from mmlamego@truewearables.com- RE: Data - 02 Feb 2017 | | |
| 2012 | 2017-02-03 Email from mmlamego@truewearables.com- RE: Data - 02 Feb 2017 | | |
| 2013 | 2017-02-01 Email from mmlamego@truewearables.com- RE: Eqiupment for True Wearable Hypoxia study | | |
| 2014 | 2017-02-01 Email from mmlamego@truewearables.com- RE: Eqiupment for True Wearable Hypoxia study | | |
| 2015 | 2017-01-26 Email from mmlamego@truewearables.com- RE: Eqiupment for True Wearable Hypoxia study | | |
| 2016 | 2017-01-26 Email from mmlamego@truewearables.com- RE: Eqiupment for True Wearable Hypoxia study | | |
| 2017 | 2017-01-18 Email from mmlamego@truewearables.com- RE: Directions to Clinimark | | |
| 2018 | Oxxiom presentation | | |

| | | | |
|---|---|---|---|
| **2019** | 2017-01-18 Email from mmlamego@truewearables.com- RE: Directions to Clinimark | | |
| **2020** | 2017-01-18 Email from mmlamego@truewearables.com- RE: Directions to Clinimark | | |
| **2021** | 2017-01-17 Email from mmlamego@truewearables.com- RE: Directions to Clinimark | | |
| **2022** | 2017-01-16 Email from mmlamego@truewearables.com- RE: Directions to Clinimark | | |
| **2023** | 2017-01-16 Email from mmlamego@truewearables.com- RE: Directions to Clinimark | | |
| **2024** | 2017-01-13 Email from mmlamego@truewearables.com- RE: Directions to Clinimark | | |
| **2025** | Clinimark Test Plan | | |
| **2026** | 2017-01-13 Email from mmlamego@truewearables.com- RE: Directions to Clinimark | | |
| **2027** | 2017-01-13 Email from mmlamego@truewearables.com- RE: Directions to Clinimark | | |
| **2028** | 2017-01-12 Email from mmlamego@truewearables.com- RE: ADI meeting : Healthcare General Mgr | | |
| **2029** | 2017-01-09 Email from mmlamego@truewearables.com- RE: Directions to Clinimark | | |
| **2030** | 2016-12-15 Email from mmlamego@truewearables.com- RE: TI contact | | |
| **2031** | 2016-11-09 Email from Marcelo Lamego - Re: Board of Directors Minutes | | |
| **2032** | 2016-11-02 Email from mmlamego@truewearables.com- Board of Directors Minutes | | |
| **2033** | TW BoD waiver | | |
| **2034** | TW Confidential Offering Memo | | |
| **2035** | 2016-11-02 Email from mmlamego@truewearables.com- RE: _RES:_FELIZ_ANIVERSÁRIO | | |
| **2036** | TW BoD waiver | | |
| **2037** | TW BoD meeting presentation (Nov. 1, 2016) | | |
| **2038** | Oxxiom 510k summary | | |
| **2039** | Oxxiom financial certification | | |
| **2040** | Clinimark disclosure | | |
| **2041** | Software Validation for the Oxxiom System | | |
| **2042** | Oxxiom Verification and Validation Plan | | |
| **2043** | Oxxiom System SW V1.2 Test Report | | |
| **2044** | Oxxiom Pulse Rate Test Report | | |
| **2045** | OXXIOM HUMAN FACTOR AND USABILITY TEST REPORT | | |
| **2046** | Oxxiom Performance Testing - Clinical | | |
| **2047** | Results of the True Wearables Oxxiom SpO2 Accuracy Validation | | |

| | | | |
|---|---|---|---|
| 2048 | 2018-03-16 Email from tambrose@clinimark.com- RE: FW: Clinimark Invoice 392018-271-1 Indirects TrueWearables | | |
| 2049 | 2017-05-01 Email from Rhodes, Laura - Re: Invoice and Data Logs - TRUE02 (April 26-27, 2017) | | |
| 2050 | 2017-05-01 Email from Rhodes, Laura - Re: Invoice and Data Logs - TRUE02 (April 26-27, 2017) | | |
| 2051 | 2017-04-25 Email from Rhodes, Laura - RE: UCSF motion protocol- TRUE02 (April 26-27, 2017) | | |
| 2052 | 2017-04-19 Email from Rhodes, Laura - Re: UCSF motion protocol- TRUE02 (April 26-27, 2017) | | |
| 2053 | 2017-04-19 Email from Rhodes, Laura - Re: UCSF motion protocol- TRUE02 (April 26-27, 2017) | | |
| 2054 | 2017-04-19 Email from Rhodes, Laura - Re: Automatic reply: UCSF motion protocol- TRUE02 (April 26-27, 2017) | | |
| 2055 | 2017-04-04 Email from Rhodes, Laura - Re: UCSF motion protocol- TRUE02 (April 26-27, 2017) | | |
| 2056 | 2017-03-30 Email from tblamego@truewearables.com- RE: TRUE02 - UCSF 4/26-27/2017 | | |
| 2057 | 2017-04-02 Email from Bickler, Phil - UCSF motion protocol | | |
| 2058 | 2017-03-29 Email from Rhodes, Laura - TRUE02 - UCSF 4/26-27/2017 | | |
| 2059 | 2017-03-22 Email from Le, Hang (Helen) - Re: UCSF Invoice: BICKLER-480 \| TRUE01 \| PI: Dr. Phillip Bickler | | |
| 2060 | 2017-03-13 Email from Mattingly, Mora - RE: Standard Pulse Oximeter Study | | |
| 2061 | CLINICAL TRIAL AGREEMENT | | |
| 2062 | 2017-03-07 Email from Le, Hang (Helen) - Re: UCSF Invoice: BICKLER-480 \| TRUE01 \| PI: Dr. Phillip Bickler | | |
| 2063 | 2017-03-03 Email from Rhodes, Laura - Lab View Data - TRUE01 - UCSF 3.2.2017 | | |
| 2064 | 2017-03-03 Email from Le, Hang (Helen) - UCSF Invoice: BICKLER-480 \| TRUE01 \| PI: Dr. Phillip Bickler | | |
| 2065 | Final paymennt for study on March 1- 2, 2017 | | |
| 2066 | 2017-03-02 Email from Rhodes, Laura - RE: Standard Pulse Oximeter Study | | |
| 2067 | 2017-02-28 Email from Le, Hang (Helen) - Re: UCSF Invoice: BICKLER-479 \| TRUE01 \| PI: Dr. Philip Bickler | | |
| 2068 | 2017-02-28 Email from Le, Hang (Helen) - Re: UCSF Invoice: BICKLER-479 \| TRUE01 \| PI: Dr. Philip Bickler | | |
| 2069 | 2017-02-27 Email from Le, Hang (Helen) - UCSF Invoice: BICKLER-479 \| TRUE01 \| PI: Dr. Philip Bickler | | |
| 2070 | Payment for initial enrollment for study on March 1- 2, 2017 | | |
| 2071 | CLINICAL TRIAL AGREEMENT | | |
| 2072 | 2017-02-27 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |

| 2073 | 2017-02-27 Email from Rhodes, Laura - FW: Standard Pulse Oximeter Study | | |
|------|------------------------------------------------------------------------|--|--|
| 2074 | 2017-02-27 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2075 | 2017-02-27 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2076 | 2017-02-25 Email from Rhodes, Laura - Fwd: Standard Pulse Oximeter Study | | |
| 2077 | CLINICAL TRIAL AGREEMENT | | |
| 2078 | 2017-02-24 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2079 | 2017-02-24 Email from Rhodes, Laura - RE: Standard Pulse Oximeter Study | | |
| 2080 | 2017-02-23 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2081 | 2017-02-23 Email from Mattingly, Mora - RE: Standard Pulse Oximeter Study | | |
| 2082 | CLINICAL TRIAL AGREEMENT | | |
| 2083 | 2017-01-18 Email from Rhodes, Laura - RE: Standard Pulse Oximeter Study | | |
| 2084 | 2017-01-18 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2085 | 2017-01-17 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2086 | 2017-01-06 Email from Paul Batchelder - RE: Hypoxia studies | | |
| 2087 | 2017-01-05 Email from Tatiana Lamego - Fwd: Hypoxia studies | | |
| 2088 | Sp02 Evaluation of Pulse Oximetry Calibration During Non-Motion Conditions of Induced Hypoxia as Compared to Transfer Standard Pulse Oximeter in a Minimum of 5 Subjects | | |
| 2089 | 2017-01-05 Email from Tatiana Lamego - Fwd: Standard Pulse Oximeter Study | | |
| 2090 | CLINICAL TRIAL AGREEMENT | | |
| 2091 | 2017-01-04 Email from Paul Batchelder - RE: Hypoxia studies | | |
| 2092 | Sp02 Evaluation of Pulse Oximetry Calibration During Non-Motion Conditions of Induced Hypoxia as Compared to Transfer Standard Pulse Oximeter in a Minimum of 5 Subjects | | |
| 2093 | Sp02 Accuracy Validation Test Compared to Arterial Blood CO-Oximetry | | |
| 2094 | 2017-01-03 Email from Mattingly, Mora - RE: Standard Pulse Oximeter Study | | |
| 2095 | 2017-01-03 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2096 | 2017-01-03 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2097 | 2016-12-16 Email from Mattingly, Mora - RE: Standard Pulse Oximeter Study | | |
| 2098 | 2016-12-14 Email from Paul Batchelder - RE: Hypoxia studies | | |
| 2099 | 2016-12-13 Email from Paul Batchelder - RE: Hypoxia studies | | |
| 2100 | 2016-12-13 Email from Paul Batchelder - RE: Hypoxia studies | | |
| 2101 | 2016-12-09 Email from Mattingly, Mora - RE: Standard Pulse Oximeter Study | | |
| 2102 | 2016-12-08 Email from Paul Batchelder - RE: Hypoxia studies | | |
| 2103 | 2016-12-08 Email from Paul Batchelder - RE: Hypoxia studies | | |
| 2104 | CLINIMARK PROVIDES FULL SERVICE MEDICAL DEVICE VALIDATION | | |
| 2105 | 2016-12-05 Email from Leong, Julie - Re: TRUE01 - True Wearables CTA | | |
| 2106 | 2016-12-05 Email from Leong, Julie - Re: TRUE01 - True Wearables CTA | | |
| 2107 | 2016-11-28 Email from Mattingly, Mora - RE: Standard Pulse Oximeter Study | | |
| 2108 | CLINICAL TRIAL AGREEMENT | | |
| 2109 | 2016-11-21 Email from Leong, Julie - Re: TRUE01 - True Wearables CTA | | |

| 2110 | 2016-11-18 Email from Leong, Julie - Re: TRUE01 - True Wearables CTA | | |
|------|---------------------------------------------------------------------|--|--|
| 2111 | 2016-11-18 Email from Leong, Julie - Re: TRUE01 - True Wearables CTA | | |
| 2112 | 2016-11-16 Email from Leong, Julie - Re: TRUE01 - True Wearables CTA | | |
| 2113 | 2016-11-16 Email from Leong, Julie - Re: TRUE01 - True Wearables CTA | | |
| 2114 | CLINICAL TRIAL AGREEMENT | | |
| 2115 | 2016-11-16 Email from Leong, Julie - Re: TRUE01 - True Wearables CTA | | |
| 2116 | 2016-11-08 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2117 | 2016-10-31 Email from Rhodes, Laura - FW: Standard Pulse Oximeter Study | | |
| 2118 | 2016-11-08 Email from Leong, Julie - Re: TRUE01 - True Wearables CTA | | |
| 2119 | 2016-10-31 Email from Leong, Julie - FW: Standard Pulse Oximeter Study | | |
| 2120 | 2016-10-31 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2121 | 2016-10-31 Email from Rhodes, Laura - RE: Standard Pulse Oximeter Study | | |
| 2122 | 2016-10-31 Email from Rhodes, Laura - RE: Standard Pulse Oximeter Study | | |
| 2123 | 2016-10-24 Email from Phil Bickler - Re: Standard Pulse Oximeter Study | | |
| 2124 | 2016-10-24 Email from Phil Bickler - Re: Standard Pulse Oximeter Study | | |
| 2125 | 2016-10-24 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2126 | 2016-10-19 Email from Rhodes, Laura - Re: Standard Pulse Oximeter Study | | |
| 2127 | 2017-02-27 Email from Tatiana Lamego - Re: Standard Pulse Oximeter Study | | |
| 2128 | 2018-05-22 Email from tblamego@truewearables.com- RE: Clinimark Invoice - 25212018-271-2 Validation Study Directs | | |
| 2129 | 2018-03-14 Email from tblamego@truewearables.com- RE: FW: Clinimark Invoice 392018-271-1 Indirects TrueWearables | | |
| 2130 | 2017-05-01 Email from tblamego@truewearables.com- RE: UCSF Invoice: BICKLER485 | TRUE02 | PI: Dr. Philip Bickler | | |
| 2131 | 2017-05-01 Email from tblamego@truewearables.com- RE: Invoice and Data Logs - TRUE02 (April 26-27, 2017) | | |
| 2132 | 2017-05-01 Email from tblamego@truewearables.com- Invoice and Data Logs - TRUE02 (April 26-27, 2017) | | |
| 2133 | 2017-04-25 Email from tblamego@truewearables.com- RE: UCSF motion protocol- TRUE02 (April 26-27, 2017) | | |
| 2134 | 2017-04-24 Email from tblamego@truewearables.com- RE: UCSF motion protocol- TRUE02 (April 26-27, 2017) | | |
| 2135 | 2017-04-19 Email from tblamego@truewearables.com- RE: UCSF motion protocol- TRUE02 (April 26-27, 2017) | | |
| 2136 | 2017-04-19 Email from tblamego@truewearables.com- RE: UCSF motion protocol- TRUE02 (April 26-27, 2017) | | |
| 2137 | 2017-04-19 Email from tblamego@truewearables.com- TRE: Automatic reply: UCSF motion protocol- TRUE02 (April 26-27, 2017) | | |
| 2138 | 2017-04-05 Email from tblamego@truewearables.com- RE: Automatic reply: UCSF motion protocol- TRUE02 (April 26-27, 2017) | | |

| | |
|---|---|
| 2139 | 2017-04-04 Email from tblamego@truewearables.com- RE: UCSF motion protocol TRUE02 (April 26-27, 2017) |
| 2140 | 2017-03-31 Email from tblamego@truewearables.com- RE: TRUE02 - UCSF 4/26-27/2017 |
| 2141 | 2017-03-30 Email from tblamego@truewearables.com- RE: TRUE02 - UCSF 4/26-27/2017 |
| 2142 | 2017-03-23 Email from tblamego@truewearables.com- RE: UCSF Invoice: BICKLER-480 | TRUE01 | PI: Dr. Phillip Bickler |
| 2143 | 2017-03-13 Email from Tatiana Lamego - Re: Standard Pulse Oximeter Study |
| 2144 | 2017-03-07 Email from Tatiana Lamego - Re: UCSF Invoice: BICKLER-480 | TRUE01 | PI: Dr. Phillip Bickler |
| 2145 | 2017-03-07 Email from tblamego@truewearables.com- RE: UCSF Invoice: BICKLER-480 | TRUE01 | PI: Dr. Phillip Bickler |
| 2146 | 2017-03-06 Email from tblamego@truewearables.com- RE: Lab View Data - TRUE01 - UCSF 3.2.2017 |
| 2147 | 2017-03-03 Email from Tatiana Lamego - Re: UCSF Invoice: BICKLER-480 | TRUE01 | PI: Dr. Phillip Bickler |
| 2148 | 2017-02-28 Email from Tatiana Lamego - Re: UCSF Invoice: BICKLER-479 | TRUE01 | PI: Dr. Philip Bickler |
| 2149 | 2017-02-28 Email from Tatiana Lamego - Re: UCSF Invoice: BICKLER-479 | TRUE01 | PI: Dr. Philip Bickler |
| 2150 | 2017-02-28 Email from Tatiana Lamego - Re: UCSF Invoice: BICKLER-479 | TRUE01 | PI: Dr. Philip Bickler |
| 2151 | 2017-02-27 Email from tblamego@truewearables.com- RE: UCSF Invoice: BICKLER-479 | TRUE01 | PI: Dr. Philip Bickler |
| 2152 | 2017-02-27 Email from tblamego@truewearables.com- RE: FW: Standard Pulse Oximeter Study |
| 2153 | 2017-02-27 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study |
| 2154 | 2017-02-25 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study |
| 2155 | CLINICAL TRIAL AGREEMENT |
| 2156 | 2017-02-24 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study |
| 2157 | 2017-02-24 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study |
| 2158 | 2017-01-18 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study |
| 2159 | 2017-01-18 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study |
| 2160 | 2017-01-06 Email from tblamego@truewearables.com- RE: Hypoxia studies |

| | | | |
|---|---|---|---|
| 2161 | 2017-01-05 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2162 | CLINICAL TRIAL AGREEMENT | | |
| 2163 | 2017-01-04 Email from tblamego@truewearables.com- RE: Hypoxia studies | | |
| 2164 | Sp02 Evaluation of Pulse Oximetry Calibration During Non-Motion Conditions | | |
| 2165 | 2017-01-03 Email from tblamego@truewearables.com- RE: Hypoxia studies | | |
| 2166 | 2017-01-03 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2167 | 2017-01-03 Email from tblamego@truewearables.com- Clinical Trial | | |
| 2168 | 2016-12-19 Email from Tatiana Lamego - Re: Standard Pulse Oximeter Study | | |
| 2169 | 2016-12-16 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2170 | 2016-12-15 Email from tblamego@truewearables.com- RE: Hypoxia studies | | |
| 2171 | 2016-12-14 Email from Tatiana Lamego - Re: Hypoxia studies | | |
| 2172 | 2016-12-13 Email from tblamego@truewearables.com- RE: Hypoxia studies | | |
| 2173 | 2016-12-09 Email from tblamego@truewearables.com- RE: Hypoxia studies | | |
| 2174 | 2016-12-09 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2175 | 2016-12-08 Email from Tatiana Lamego - Re: Hypoxia studies | | |
| 2176 | 2016-12-08 Email from Tatiana Lamego - Re: Hypoxia studies | | |
| 2177 | 2016-12-05 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2178 | 2016-12-05 Email from Tatiana Lamego - Re: TRUE01 - True Wearables CTA | | |
| 2179 | 2016-12-05 Email from tblamego@truewearables.com- RE: TRUE01 - True Wearables CTA | | |
| 2180 | 2016-11-29 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2181 | 2016-11-21 Email from tblamego@truewearables.com- RE: TRUE01 - True Wearables CTA | | |
| 2182 | 2016-11-18 Email from Tatiana Lamego - Re: TRUE01 - True Wearables CTA | | |
| 2183 | 2016-11-18 Email from tblamego@truewearables.com- RE: TRUE01 - True Wearables CTA | | |
| 2184 | 2016-11-16 Email from tblamego@truewearables.com- RE: TRUE01 - True Wearables CTA | | |
| 2185 | 2016-11-16 Email from tblamego@truewearables.com- RE: TRUE01 - True Wearables CTA | | |
| 2186 | 2016-11-16 Email from tblamego@truewearables.com- RE: TRUE01 - True Wearables CTA | | |
| 2187 | 2016-11-15 Email from tblamego@truewearables.com- RE: TRUE01 - True Wearables CTA | | |

| | | | |
|---|---|---|---|
| 2188 | 2016-11-08 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2189 | 2016-11-08 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2190 | 2016-11-02 Email from Tatiana Lamego - Re: Standard Pulse Oximeter Study | | |
| 2191 | 2016-10-31 Email from tblamego@truewearables.com- RE: FW: Standard Pulse Oximeter Study | | |
| 2192 | 2016-10-31 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2193 | 2016-10-31 Email from Tatiana Lamego - Re: Standard Pulse Oximeter Study | | |
| 2194 | 2016-10-31 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2195 | 2016-10-25 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2196 | 2016-10-24 Email from Tatiana Lamego - Re: Standard Pulse Oximeter Study | | |
| 2197 | 2016-10-24 Email from Tatiana Lamego - Re: Standard Pulse Oximeter Study | | |
| 2198 | 2016-10-19 Email from tblamego@truewearables.com- RE: Standard Pulse Oximeter Study | | |
| 2199 | Lamego Patent App. No. 16/805,052 | | |
| 2200 | Lamego Patent App. No. 15/372,341 | | |
| 2201 | Lamego Patent App. No. 62/591,157 | | |
| 2202 | Lamego Patent App. No. 16/198,550 | | |
| 2203 | Lamego Patent App. No. 62/591,158 | | |
| 2204 | Lamego Patent App. No. 16/198,504 | | |
| 2205 | Lamego Patent App. No. 62/589,973 | | |
| 2206 | Lamego Patent App. No. 16/274,207 | | |
| 2207 | Lamego Patent App. No. 62/878,670 | | |
| 2208 | Lamego Patent App. No. 62/884,578 | | |
| 2209 | Lamego Patent App. No. 62/932,394 | | |
| 2210 | TW profit margin | | |
| 2211 | PCB BOM | | |
| 2212 | PCB BOM | | |
| 2213 | PCB BOM | | |
| 2214 | PCB BOM | | |
| 2215 | PCB BOM | | |
| 2216 | PCB BOM | | |
| 2217 | PCB BOM | | |
| 2218 | PCB BOM | | |
| 2219 | PCB BOM | | |
| 2220 | PCB BOM | | |
| 2221 | PCB BOM | | |

| 2222 | PCB BOM | | |
|------|---------|--|--|
| 2223 | PCB BOM | | |
| 2224 | OSRAM SFH7050 BioMon | | |
| 2225 | PCB BOM | | |
| 2226 | PCB BOM | | |
| 2227 | PCB labelled | | |
| 2228 | PCB BOM | | |
| 2229 | PCB labelled | | |
| 2230 | PCB BOM | | |
| 2231 | Oxxiom BOM | | |
| 2232 | PCB specs | | |
| 2233 | PCB labelled | | |
| 2234 | PCB BOM | | |
| 2235 | PCB specs | | |
| 2236 | PCB labelled | | |
| 2237 | PCB BOM | | |
| 2238 | PCB specs | | |
| 2239 | PCB specs | | |
| 2240 | PCB labelled | | |
| 2241 | PCB BOM | | |
| 2242 | PCB BOM | | |
| 2243 | PCB BOM | | |
| 2244 | PCB labelled | | |
| 2245 | PCB BOM | | |
| 2246 | PCB labelled | | |
| 2247 | PCB BOM | | |
| 2248 | PCB specs | | |
| 2249 | PCB labelled | | |
| 2250 | PCB BOM | | |
| 2251 | PCB specs | | |
| 2252 | PCB BOM | | |
| 2253 | PCB BOM | | |
| 2254 | PCB BOM | | |
| 2255 | PCB BOM | | |
| 2256 | Oxxiom purchase order | | |
| 2257 | Oxxiom Circuit Description | | |
| 2258 | OXXIOM ARCHITECTURE DESIGN DOCUMENT | | |
| 2259 | OXXIOM Safety Datasheets | | |
| 2260 | Berry Plastics Safety Data Sheet | | |
| 2261 | Clinimark Lab Spectrum Analysis | | |
| 2262 | Oxxiom 510k Summary | | |

| 2263 | Oxxiom Financial Certification | | |
|------|--------------------------------|--|--|
| 2264 | Clinimark disclosure | | |
| 2265 | Software Validation for the Oxxiom System | | |
| 2266 | OXXIOM SW DETAILED DESIGN DOCUMENT | | |
| 2267 | OXXIOM SYSTEM SW V&V SUMMARY | | |
| 2268 | Oxxiom Verification and Validation Plan | | |
| 2269 | OXXIOM SYSTEM SW V1.2.0 TEST REPORT | | |
| 2270 | OXXIOM PULSE RATE TEST REPORT | | |
| 2271 | OXXIOM HUMAN FACTOR AND USABILITY TEST REPORT | | |
| 2272 | Performance Testing - Clinical | | |
| 2273 | Final Test Report for True Wearables | | |
| 2274 | OXXIOM Design and Development Plan | | |
| 2275 | True Wearables Response to FDA Comment #1 on email 09_01_2017 | | |
| 2276 | Substantial Equivalence Discussion | | |
| 2277 | True Wearables Response to FDA Comment #3 on email 09_01_2017 | | |
| 2278 | Oxxiom App Detailed Description | | |
| 2279 | True Wearables Response to FDA Comment #8 | | |
| 2280 | True Wearables Response to FDA Comment #9 | | |
| 2281 | OXXIOM HUMAN FACTOR AND USABILITY TEST REPORT | | |
| 2282 | True Wearables Response to FDA Comment #10 | | |
| 2283 | HUMAN FACTOR AND USABILITY TEST PROTOCOL | | |
| 2284 | True Wearables Response to FDA Comment #18 | | |
| 2285 | True Wearables Response to FDA Comment #20 | | |
| 2286 | OXXIOM PI CLINICAL TEST REPORT | | |
| 2287 | True Wearables Response to FDA Comment #8 | | |
| 2288 | True Wearables Response to FDA Comment #9 | | |
| 2289 | True Wearables Response to FDA Comment #10 | | |
| 2290 | True Wearables Response to FDA Comment #18 | | |
| 2291 | True Wearables Response to FDA Comment #20 | | |
| 2292 | Oxxiom Human Factor and Useability Test Report | | |
| 2293 | Oxxiom Human Factor and Useability Test Protocol | | |
| 2294 | Oxxiom Human Factor and Useability Test Protocol | | |
| 2295 | Oxxiom PI Clinical Test Report | | |
| 2296 | Oxxiom Human Factor and Useability Test Report | | |
| 2297 | True Wearables Response to FDA Comment #9 | | |
| 2298 | Oxxiom Human Factor and Usability Test Protocol | | |
| 2299 | Oxxiom Human Factor and Usability Test Report | | |
| 2300 | Oxxiom Pulse Rate Test Report | | |
| 2301 | Oxxiom Verification and Validation Plan | | |
| 2302 | Oxxiom Verification and Validation Plan | | |
| 2303 | Oxxiom SoC SW Verification Protocol | | |

| | | | |
|---|---|---|---|
| 2304 | Human Factor and Usability Test Protocol | | |
| 2305 | Final Test Report for True Wearables | | |
| 2306 | OXXIOM HUMAN FACTOR AND USABILITY TEST REPORT | | |
| 2307 | OXXIOM HUMAN FACTOR AND USABILITY TEST REPORT | | |
| 2308 | OXXIOM PULSE RATE TEST REPORT | | |
| 2309 | OXXIOM WATER RESISTANCE TEST REPORT | | |
| 2310 | Oxxiom SW V&V Summary | | |
| 2311 | OXXIOM PULSE RATE TEST REPORT | | |
| 2312 | 2016-10-15 TW written consent in lieu of special meeting | | |
| 2313 | Minutes of the Second Meeting of Board of Directors of True Wearables, Inc. (October 5th, 2017) | | |
| 2314 | WAIVER OF NOTICE OF FIRST MEETING OF THE BOARD OF DIRECTORS OF TRUE WEARABLES, INC. | | |
| 2315 | WAIVER OF NOTICE OF FIRST MEETING OF THE BOARD OF DIRECTORS OF TRUE WEARABLES, INC. | | |
| 2316 | 2017-10-05 TW BoD Meeting presentation | | |
| 2317 | Oxxiom Schematics | | |
| 2318 | TW Case Report Form | | |
| 2319 | TW Case Report Form | | |
| 2320 | TW Case Report Form | | |
| 2321 | TW Case Report Form | | |
| 2322 | TW Case Report Form | | |
| 2323 | TW Case Report Form | | |
| 2324 | TW Case Report Form | | |
| 2325 | TW Case Report Form | | |
| 2326 | TW Case Report Form | | |
| 2327 | TW Case Report Form | | |
| 2328 | Oxxiom Labelled Circuit Board | | |
| 2329 | PCB specs | | |
| 2330 | PCB specs | | |
| 2331 | 2018-08-28 Email from mmlamego@truewearables.com- True Wearables is Now Shipping Oxxiom for Sports and Aviation for $34.95 | | |
| 2332 | Oxxiom Test Report | | |
| 2333 | 2018-08-28 Email from mmlamego@truewearables.com- True Wearables is Now Shipping Oxxiom for Sports and Aviationfor $34.95 | | |
| 2334 | TW BoD Meeting presentation (Nov 1, 2016) | | |
| 2335 | TW BoD presentation (Oct. 5, 2017) | | |
| 2336 | 2016-11-02 Email from mmlamego@truewearables.com- Board of Directors Minutes | | |
| 2337 | TW BoD waiver | | |
| 2338 | 2020-01-25 Email from Bernard Widrow - Re: Masimo v. Apple lawsuit | | |

| 2339 | Gardner Law FDA submission re Oxxiom | | |
|------|--------------------------------------|---|---|
| 2340 | Responses to the K200527 Additional Information communication sent on May 26, 2020. | | |
| 2341 | K200537 | | |
| 2342 | Declaration of Conformity for Recognized Standards | | |
| 2343 | Responses to the K200527 Additional Information communication sent on May 26, 2020. | | |
| 2344 | Declaration of Conformity for Recognized Standards | | |
| 2345 | FDA substantially equivalent | | |
| 2346 | K200537 RTA Response | | |
| 2347 | Pulse Oximetry System User Guide March 25, 2020 | | |
| 2348 | K200537 RTA Response | | |
| 2349 | Pulse Oximetry System User Guide October 1, 2019 | | |
| 2350 | OXXIOM PULSE RATE TEST REPORT | | |
| 2351 | Investigator Financial Interest and Arrangements Disclosure | | |
| 2352 | Declaration of Conformity for Recognized Standards | | |
| 2353 | OXXIOM Verification and Validation Plan | | |
| 2354 | OXXIOM PI CLINICAL TEST REPORT | | |
| 2355 | OXXIOM SYSTEM SW V1.2.0 TEST REPORT | | |
| 2356 | Oxxiom 510k | | |
| 2357 | OXXIOM PI CLINICAL TEST REPORT | | |
| 2358 | OXXIOM PULSE RATE TEST REPORT | | |
| 2359 | Declaration of Conformity for Recognized Standards | | |
| 2360 | Oxxiom 513(f)(2) | | |
| 2361 | OXXIOM APP DETAILED DESCRIPTION | | |
| 2362 | True Wearables response to FDA | | |
| 2363 | FDA correspondence | | |
| 2364 | FDA timeline for K172355 | | |
| 2365 | Oxxiom RX User Guide Rev. D | | |
| 2366 | Lamego Patent App. No. 16/198,335 | | |
| 2367 | Lamego Patent App. No. 16/198,504 | | |
| 2368 | Lamego Patent App. No. 16/198,550 | | |
| 2369 | Lamego Patent App. No. 16/817,481 | | |
| 2370 | Lamego Patent App. No. 16/939,925 | | |
| 2371 | Lamego Patent App. No. 16/198,550 | | |
| 2372 | Lamego Patent App. No. 16/198,550 | | |
| 2373 | TW Lab Notebook (Marcelo Lamego) | | |
| 2374 | TW Lab Notebook (Marcelo Lamego) | | |
| 2375 | TW Lab Notebook (Marcelo Lamego) | | |
| 2376 | TW Lab Notebook (Marcelo Lamego) | | |
| 2377 | TW Lab Notebook (Marcelo Lamego) | | |

| 2378 | TW Lab Notebook (Marcelo Lamego) | | |
|------|-----------------------------------|--|--|
| 2379 | Lamego Patent App. No. 16/198,335 | | |
| 2380 | Lamego Patent App. No. 16/198,335 | | |
| 2381 | Lamego Patent App. No. 16/198,335 | | |
| 2382 | Lamego Patent App. No. 16/198,335 | | |
| 2383 | Lamego Patent App. No. 16/198,335 | | |
| 2384 | Lamego Patent App. No. 16/198,335 | | |
| 2385 | Lamego Patent App. No. 16/198,335 | | |
| 2386 | Lamego Patent App. No. 16/198,335 | | |
| 2387 | Lamego Patent App. No. 16/198,335 Allowance | | |
| 2388 | Lamego Patent App. No. 16/198,335 | | |
| 2389 | Lamego Patent App. No. 16/939,925 | | |
| 2390 | Lamego Patent App. No. 16/193,335 Allowance | | |
| 2391 | Lamego Patent App. No. PCT/US2019/048,189 | | |
| 2392 | Lamego Patent App. No. PCT/US2019/048189 | | |
| 2393 | Lamego Patent App. No. 16/198,504 | | |
| 2394 | Lamego Patent App. 17976.0019USP1 | | |
| 2395 | Lamego Patent App. No. 63/164,321 | | |
| 2396 | Lamego Patent App. No. 17976.0019USP1 | | |
| 2397 | Lamego Patent App. No. 16/198,550 | | |
| 2398 | Lamego Patent App. No. 16/198,335 | | |
| 2399 | Lamego Patent App. No. 16/198,335 | | |
| 2400 | Lamego Patent App. No. 16/551,437 | | |
| 2401 | Lamego Patent App. No. 16/198,550 | | |
| 2402 | Lamego Patent App. No. 63/164,321 | | |
| 2403 | TW Sales Q2 2019 | | |
| 2404 | Lamego Patent No. US 8,577,431 | | |
| 2405 | US Publication 2013/0041591 (Lamego) | | |
| 2406 | Lamego Patent No. US 8,577,431 | | |
| 2407 | US Publication No. 2006/0009688 (Lamego) | | |
| 2408 | Lamego Patent App. No. 16/805,052 | | |
| 2409 | Lamego Patent App. No. 16/805,052 | | |
| 2410 | Lamego Patent App. No. 16/805,052 | | |
| 2411 | 2021-04-06 Email from mmlamego@truewearables.com- Fwd: Oxxiom | | |
| 2412 | TW IRS 1120 2018 | | |
| 2413 | TW IRS 1120 2019 | | |
| 2414 | TW IRS 1120 2020 | | |
| 2415 | TW P&L Dec. 2020 | | |
| 2416 | TW balance sheet Dec. 2020 | | |
| 2417 | TW balance sheet Dec 2019 | | |
| 2418 | TW P&L 2018 | | |

| 2419 | TW balance sheet 2018 | | |
|------|------|------|------|
| 2420 | TW P&L 2019 | | |
| 2421 | Lamego Patent App. No. 16/198,504 | | |
| 2422 | Lamego Patent App. No. 16/198,504 | | |
| 2423 | Lamego Patent App. No. 16/198,550 | | |
| 2424 | Lamego Patent App. No. 63/174,923 | | |
| 2425 | Lamego Patent App. No. 63/174,923 | | |
| 2426 | Lamego Patent App. No. 16/198,550 | | |
| 2427 | Lamego Patent App. No. 16/198,504 | | |
| 2428 | Lamego Patent App. No. 16/198,550 | | |
| 2429 | Lamego Patent App. No. 17/326,957 | | |
| 2430 | Lamego Patent App. No. 17/326,957 | | |
| 2431 | Lamego Patent App. No. 17/326,957 | | |
| 2432 | Lamego Patent App. No. 17/326,957 | | |
| 2433 | Lamego Patent App. No. 16/551,437 | | |
| 2434 | Lamego Patent App. No. 16/551,437 | | |
| 2435 | Lamego Patent App. No. 16/805,052 | | |
| 2436 | Lamego Patent App. No. 16/805,052 | | |
| 2437 | Lamego Patent App. No. 16/805,052 | | |
| 2438 | Lamego Patent App. No. 16/805,052 | | |
| 2439 | Lamego Patent App. No. 16/805,052 | | |
| 2440 | Lamego Patent App. No. 16/817,481 | | |
| 2441 | Lamego Patent App. No. 16/817,481 | | |
| 2442 | Lamego Patent App. No. 16/817,481 | | |
| 2443 | Lamego Patent App. No. 16/918,422 | | |
| 2444 | Lamego Patent App. No. 16/918,422 | | |
| 2445 | Lamego Patent App. No. 16/918,422 | | |
| 2446 | Lamego Patent App. No. 16/939,925 | | |
| 2447 | Lamego Patent App. No. 16/939,925 | | |
| 2448 | Lamego Patent App. No. 16/939,925 | | |
| 2449 | Lamego Patent App. No. 17/351,767 | | |
| 2450 | Lamego Patent App. No. 17/351,767 | | |
| 2451 | Lamego Patent App. No. 17/351,767 | | |
| 2452 | Lamego Patent App. No. 17/351,767 Non-Publication Request | | |
| 2453 | Lamego Patent App. No. 17/351,767 | | |
| 2454 | Lamego Patent App. No. 17/363,314 | | |
| 2455 | Lamego Patent App. No. 17/363,314 | | |
| 2456 | Lamego Patent App. No. 17/363,314 | | |
| 2457 | Lamego Patent App. No. 17/363,314 | | |
| 2458 | Lamego Patent App. No. 17/363,314 | | |
| 2459 | Lamego Patent App. No. 17/363,314 | | |

| | | | |
|---|---|---|---|
| 2460 | Lamego Patent App. No. 17/363,314 nonpublication request | | |
| 2461 | Lamego Patent App. No. 17/363,314 | | |
| 2462 | Masimo 10K 1997 | | |
| 2463 | FDA Clearance for MightySat Rx 10/27/2015 | | |
| 2464 | Masimo News & Media 2015 | | |
| 2465 | Lamego Patent App. No. 17/326,957 | | |
| 2466 | Lamego Patent App. No. 16/805,052 | | |
| 2467 | Lamego Patent App. No. 17/363,314 | | |
| 2468 | Lamego Patent App. No. 17/363,314 | | |
| 2469 | Lamego Patent App. No. 17/326,957 | | |
| 2470 | Lamego Patent App. No. 17/351,767 | | |
| 2471 | Lamego Patent App. No. 16/805,052 | | |
| 2472 | Lamego Patent App. No. 17/351,767 | | |
| 2473 | Lamego Patent App. No. 17/326,957 | | |
| 2474 | Lamego Patent App. No. 17/351,767 | | |
| 2475 | Lamego Patent App. No. 16/805,052 | | |
| 2476 | Lamego Patent App. No. 17/363,314 | | |
| 2477 | Lamego Patent App. No. 63/174,923 | | |
| 2478 | Lamego Patent App. No. 17/326,957 | | |
| 2479 | Lamego Patent App. No. 17/326,957 | | |
| 2480 | Lamego Patent App. No. 16/551,437 | | |
| 2481 | Lamego Patent App. No. 17/351,767 | | |
| 2482 | Lamego Patent App. No. 17/351,767 | | |
| 2483 | Lamego Patent App. No. 17/363,314 | | |
| 2484 | Lamego Patent App. No. 16/551,437 | | |
| 2485 | Lamego Patent App. No. 16/551,437 | | |
| 2486 | Lamego Patent App. No. 17/466,368 | | |
| 2487 | Lamego Patent App. No. 17/466,368 | | |
| 2488 | Lamego Patent App. Hong Kong | | |
| 2489 | Lamego Patent App. UK | | |
| 2490 | Lamego Patent App. No. EU 19779225.2 | | |
| | | | |
| 2491 | Subpoena to Third Party Garmin International, Inc. (KMOB0000531) | | |
| 2492 | Responses to Subpoena to Third Party Garmin International, Inc. (KMOB0001487) | | |
| 2493 | Subpoena to Third Party Nonin Medical, Inc. | | |
| 2494 | Responses to Subpoena to Third Party Nonin Medical, Inc. (KMOB0001579) | | |
| 2495 | Subpoena to Third Party Spacelabs Healthcare, Inc. | | |
| 2496 | Responses to Subpoena to Third Party Spacelabs Healthcare, Inc. (2021-05-26 Declaration of Jeff Giliam in Response to Subpoena re R&D Hardware Group and Spacelabs Healthcare, Inc.) | | |
| 2497 | Subpoena to Third Party Oxitone Medical, Inc. | | |

| | | | |
|---|---|---|---|
| 2498 | Responses to Subpoena to Third Party Oxitone Medical, Inc. (KMOB0001050) | | |
| 2499 | Subpoena to Third Party Polar Electro Inc. | | |
| 2500 | Responses to Subpoena to Third Party Polar Electro Inc. (KMOB0001094) | | |
| 2501 | Subpoena to Third Party Withings, Inc. | | |
| 2502 | Responses to Subpoena to Third Party Withings, Inc. (KMOB0001290) | | |
| | | | |
| 2503 | MASMSC000001-MASMSC000165 (Source Code) | | |
| 2504 | TRUE019976-TRUE020032 (Source Code) | | |
| 2505 | TRUE029993-TRUE030012 (Source Code) | | |
| 2506 | TRUE045155-TRUE045159 (Source Code) | | |
| 2507 | TRUE047617-TRUE047729 (Source Code) | | |
| 2508 | TRUE057901-TRUE057927 (Source Code) | | |
| | | | |
| 2509 | AARC Zenith Award.pdf | | |
| 2510 | AARC_2009 Corp Partner_Excellence for the Respiratory Care Profession.pdf | | |
| 2511 | AARC_2010 Corp Partner_Excellence for the Respiratory Care Profession.pdf | | |
| 2512 | AARC_2011 Corp Partner_Excellence for the Respiratory Care Profession.pdf | | |
| 2513 | ABL Innovations in Healthcare_2016 Leadershp in Innovation ABBY Award.pdf | | |
| 2514 | ACG Orange County_2008 Outstasnding Growth Award.pdf | | |
| 2515 | AeA_2006 High Tech Innovation Award.pdf | | |
| 2516 | AeA_2008 High Tech Innovation Award.pdf | | |
| 2517 | Best of Irvine_2011_Three-Time Award Winner.pdf | | |
| 2518 | California Legislature Assembly Resolution 2016.pdf | | |
| 2519 | Center for Medicare and Medicaid Services Quality Conference_2016 Patient Safety Movement.pdf | | |
| 2520 | Chapman University_2017 Honorary Doctor of Science Degree.pdf | | |
| 2521 | Ernst & Young_2012 Entrepreneur of the Year.pdf | | |
| 2522 | Frost & Sullivan North American Pulse Oximetry Technology Leadership Award_2009.pdf | | |
| 2523 | GIPC_2015 Intellectual Property Champion.pdf | | |
| 2524 | HDSA_2001 Distinguished Leadership Award.pdf | | |
| 2525 | IF_2011 Product Design Award.pdf | | |
| 2526 | Intellectual Property Owners Education Foundation_2018 IP Champion.pdf | | |
| 2527 | OCBJ_2015 Innovator of the Year Nomination.pdf | | |
| 2528 | OCBJ_2016 OC 50_Annual Inventory of Influence.pdf | | |
| 2529 | OCBJ_2017 Innovator of the Year.pdf | | |
| 2530 | Patient Blood Management Platinum Award.pdf | | |
| 2531 | SafeCare_2015 Person of the Year.pdf | | |
| 2532 | SD Ad Awards_2014 Gold Award Digital Advertising.pdf | | |
| 2533 | SDSU_2021 Honorary Degree of Doctor of Science Degree.pdf | | |
| 2534 | WHO Foundation Founder's Circle Member.pdf | | |

| 2535 | Willow | | |
|------|--------|---|---|
| 2536 | Plaintiffs' source code computer | | |
| 2537 | Defendants' source code computer (including all Oxxiom source code up to and including version 1.7.0) | | |
| 2538 | Oxxiom S&A | | |
| 2539 | Oxxiom Rx | | |
| 2540 | iOS device to pair to Oxxiom | | |
| 2541 | Radius PPG+sensors | | |
| 2542 | MightSat | | |
| 2543 | RAD-67+sensors | | |
| 2544 | RAD-97+sensors | | |
| 2545 | Radius-7+sensors | | |
| 2546 | Root+sensors | | |
| 2547 | Radical-7+sensors | | |
| 2548 | Ember | | |
| 2549 | Masimo Laboratory Notebook 276.pdf (MASM0094101-MASM0094130) | | |
| 2550 | Diab 1988-04-30 (Ex. 1121).pdf (MASM0127210-MASM0127260) | | |
| 2551 | Diab 1988-04-30 (same as Ex. 1434).pdf (MASM0127261-MASM0127353) | | |
| 2552 | Diab 1988-09-13 (Ex. 1118).pdf (MASM0127354-MASM0127428) | | |
| 2553 | Diab 1988-09-28 (Ex. 1119).pdf (MASM0127429-MASM0127486) | | |
| 2554 | Diab 1989-09-01 (same as Ex. 1106).pdf (MASM0127487-MASM0127502) | | |
| 2555 | Diab 1990-01-11 (same as Ex. 1103).pdf (MASM0127503-MASM0127556) | | |
| 2556 | Diab 1991-03-14 (same as Ex. 1101).pdf (MASM0127557-MASM0127593) | | |
| 2557 | Diab 1992-02-21 (Ex. 1117).pdf (MASM0127594-MASM0127740) | | |
| 2558 | Diab 1994-09-20.pdf (MASM0127741-MASM0127771) | | |
| 2559 | Diab 1994-10-12 (Ex. 3533).pdf (MASM0127772-MASM0127906) | | |
| 2560 | Diab Black Bound Notebook (scanned 2009-11-17).pdf (MASM0127907-MASM0128015) | | |
| 2561 | Diab JOEIR notebook (scanned 2009-11-17).pdf (MASM0128016-MASM0128106) | | |
| 2562 | Diab Notebook 0 (clean p1-16).pdf (MASM0128107-MASM0128123) | | |
| 2563 | Diab Notebook 01 (clean).pdf (MASM0128124-MASM0128174) | | |
| 2564 | Diab Notebook 1A (clean).pdf (MASM0128175-MASM0128299) | | |
| 2565 | Diab Notebook 1B (clean).pdf (MASM0128300-MASM0128424) | | |
| 2566 | Diab Notebook 1001 (scanned 2009-11-17).pdf (MASM0128425-MASM0128608) | | |
| 2567 | Diab Notebook 1002 (scanned 2009-11-17).pdf (MASM0128609-MASM0128720) | | |
| 2568 | Diab Lab Notebook - Airco Project (2010-07 rescan).pdf (MASM0128721-MASM0128778) | | |
| 2569 | Diab Lab Notebook - Oximeter (2010-07 rescan).pdf (MASM0128779-MASM0128865) | | |
| 2570 | 20100831182403.pdf (MASM0128866-MASM0128941) | | |

| | | | |
|------|---|---|---|
| 2571 | Kiani 1989-10-26 (Ex. 1145).pdf (MASM0128941-MASM0128995) | | |
| 2572 | Kiani 1990-01-11 (Ex. 1146).pdf (MASM0128996-MASM0129131) | | |
| 2573 | Kiani Laboratory Notebook 32.pdf (MASM0129132-MASM0129160) | | |
| 2574 | Repository_Masimo Notebooks.zip?TimeFrame_1996.pdf (MASM0140220-MASM0140223) | | |
| 2575 | Repository_Masimo Notebooks.zip?TimeFrame_1998_1999_A.pdf (MASM0140224-MASM0140270) | | |
| 2576 | Repository_Masimo Notebooks.zip?TimeFrame_1998_1999_B.pdf (MASM0140271-MASM0140295) | | |
| 2577 | Repository_Masimo Notebooks.zip?TimeFrame_1999_A.pdf (MASM0140296-MASM0140340) | | |
| 2578 | Repository_Masimo Notebooks.zip?TimeFrame_1999_B.pdf (MASM0140341-MASM0140348) | | |
| 2579 | Repository_Masimo Notebooks.zip?TimeFrame_2000_2001.pdf (MASM0140349-MASM0140407) | | |
| 2580 | IMG_0199.jpg (MASM0140408-MASM0140408) | | |
| 2581 | TimeFrame_1999_2001_D.pdf (MASM0140409-MASM0140451) | | |
| 2582 | TimeFrame_1999_2001_A.pdf (MASM0140452-MASM0140489) | | |
| 2583 | TimeFrame_1999_2001_C.pdf (MASM0140490-MASM0140515) | | |
| 2584 | TimeFrame_1999_2001_B.pdf (MASM0140516-MASM0140551) | | |
| 2585 | Lab Notebook | | |
| 2586 | Lab Notebook | | |
| 2587 | Lab Notebook | | |
| 2588 | Lab Notebook | | |
| 2589 | Lab Notebook | | |
| 2590 | Lab Notebook | | |
| 2591 | Lab Notebook | | |
| 2592 | Lab Notebook | | |
| 2593 | Lab Notebook | | |
| 2594 | Lab Notebook | | |
| 2595 | Lab Notebook | | |
| 2596 | Lab Notebook | | |
| 2597 | Lab Notebook | | |
| 2598 | Lab Notebook | | |
| 2599 | Lab Notebook | | |
| 2600 | Lab Notebook | | |
| 2601 | Lab Notebook | | |
| 2602 | Lab Notebook | | |
| 2603 | Lab Notebook | | |
| 2604 | Lab Notebook | | |
| 2605 | Lab Notebook | | |

| | | | |
|---|---|---|---|
| 2606 | Lab Notebook | | |
| 2607 | Weber red binder.pdf (MASM0218672-MASM0219078) | | |
| 2608 | Weber Hummingbird binder.pdf (MASM0219079-MASM0219243) | | |
| 2609 | Weber Hummingbird notes.pdf (MASM0219244-MASM0219269) | | |
| 2610 | Lamego 3-ring Binder of Documents | | |
| 2611 | Cercacor Photobook (MASM0217894-MASM0217933) | | |
| 2800 | Plaintiff's Response to Defendants' First Set of Interrogatories (Nos. 1-10) | | |
| 2801 | Defendants' Answers to Plaintiff's First Set of Interrogatories (Nos. 1-10) | | |
| 2802 | Defendants' Responses to Plaintiff's First Set of Requests for Production (Nos. 1-123) | | |
| 2803 | Plaintiffs' Responses to Defendants' First Requests for Production of Documents (Nos. 1-47) | | |
| 2804 | Defendants' First Supplemental Answers to Plaintiffs' First Set of Interrogatories (Nos. 1, 3-6, 8-9) | | |
| 2805 | Plaintiffs' Responses to Defendants' Second Set of Interrogatories (Nos. 11-12) | | |
| 2806 | Plaintiffs' Responses to Defendants' Second Set of Requests for Production (Nos. 48-49) | | |
| 2807 | Plaintiffs' First Supplemental Responses to Defendants' Second Set of Interrogatories (Nos. 11-12) | | |
| 2808 | Defendants' Response to Plaintiffs' Second Set of Interrogatories | | |
| 2809 | Defendants' Response to Plaintiffs' First Set of Requests for Admission | | |
| 2810 | Defendants' Responses to Plaintiffs' Third Set of Requests for Production | | |
| 2811 | Defendants' Responses to Plaintiffs' Fourth Set of Requests for Production | | |
| 2812 | Plaintiffs' Responses to Defendants' Third Set of Interrogatories (Nos. 13-22) | | |
| 2813 | Plaintiffs' Responses to Defendants' Third Set of Requests for Production of Documents (Nos. 50-134) | | |
| 2814 | Defendants' Supplemental Answers to Plaintiffs' Interrogatory Nos. 1, 11, 12, 22 | | |
| 2815 | Defendants' Response to Plaintiffs' Fifth Set of Requests for Production | | |
| 2816 | Plaintiffs' First Supplemental Responses to Defendants' First Set of Interrogatories (Nos. 1-4) | | |
| 2817 | Plaintiff's First Supplemental Response to Defendants' Second Set of Interrogatories (No. 11) | | |
| 2818 | Plaintiffs' Response to Defendants' Fourth Set of Requests for Production of Documents (Nos. 135-152) | | |
| 2819 | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Production | | |
| 2820 | Defendants' Responses to Plaintiffs' Second Set of Requests for Admission | | |
| 2821 | Plaintiffs' Second Supplemental Responses to Defendant's Second Set of Interrogatories (No. 11) | | |
| 2822 | Defendants' Responses to Plaintiffs' Seventh Set of Requests for Production | | |
| 2823 | Plaintiffs' Responses to Defendants' Fifth Set of Requests for Production of Documents (Nos. 153-167) | | |

| 2824 | Plaintiffs' Second Supplemental Responses to Defendants' Interrogatories (Nos. 1-4) | | |
|---|---|---|---|
| 2825 | Plaintiffs' Third Supplemental Responses to Defendants' Second Set of Interrogatories (No. 11) | | |
| 2826 | Plaintiffs' Responses to Defendants' Fourth Set of Interrogatories (No. 23) | | |
| 2827 | Defendants' Supplemental Answers to Plaintiffs' Interrogatory Nos. 10 and 13 | | |
| 2828 | Defendants' Supplemental Answers to Plaintiffs' Interrogatory Nos. 10 | | |
| 2829 | Plaintiffs' Supplemental Responses to Defendants' Third Set of Interrogatories (No. 21) | | |
| 2830 | Defendants' Supplemental Answers to Plaintiffs' Interrogatory No. 8 | | |
| 2831 | Plaintiffs' Fourth Supplemental Responses to Defendants' Second Set of Interrogatories (No. 11) | | |
| 2832 | Plaintiffs' Supplemental Responses to Defendants' Third Set of Interrogatories (No. 21) | | |
| 2833 | Plaintiffs' Third Supplemental Responses to Defendants' First Set of Interrogatories (No. 3) | | |
| 2834 | Plaintiffs' Fifth Supplemental Responses to Defendants' Second Set of Interrogatories (No. 11) | | |
| 2835 | Plaintiffs' Sixth Supplemental Responses to Defendants' Second Set of Interrogatories (No. 11) | | |
| 2836 | Plaintiffs' First Supplemental Responses to Defendants' First Set of Interrogatories (Nos. 5-6) | | |
| 2837 | Civil Minutes - Claim Construction Order | | |
| 2838 | Patent Publication 2007/0073121 to Hoarau et al. ("Hoarau") | | |
| 2839 | spi_slave.o file | | |
| 2840 | system_nrf51.crf file | | |
| 2841 | AFE4403 - Texas Instruments | | |
| 2842 | Video: "Introduction to residuals and least-squares regression" available on the Khan Academy website | | |
| 2843 | "Modelling of the Temperature and Current Dependence of LEDSpectra" by Reifegerste and Lienig (Journal of Light & Visual Environment 32(3):288-294) | | |
| 2844 | U.S. Patent 9,445,759 B1 | | |
| 2845 | Sun, Ying, Babu, P., & Palomar, D. P. (2016). Majorization-minimization algorithms in signal processing, communications, and machine learning. IEEE Transactions on Signal Processing. | | |
| 2846 | Goldstein, T., Studer, C., & Baraniuk, R. (2014). A field guide to forward-backward splitting with a FASTA implementation. ArXiv Technical Paper. | | |
| 2847 | Boyd, S., & Vandenberghe, L. (2004). Convex optimization. Cambridge university press. | | |
| 2848 | Gorodnitsky, I. F., & Rao, B. D. (1997). Sparse signal reconstruction from limited data using FOCUSS: A re  weighted minimum norm algorithm. IEEE Transactions on signal processing | | |

| | | | |
|---|---|---|---|
| 2849 | Daubechies, I., DeVore, R., Fornasier, M., & Gunturk, C. S. (2010). Iteratively reweighted least squares  minimization for sparse recovery. Communications on Pure and Applied Mathematics: A Journal Issued by the  Courant Institute of Mathematical Sciences. | | |
| 2850 | McCullagh, P. (1983). Generalized linear models, second edition. Routledge. | | |
| 2851 | "Robust regression using iteratively reweighted least-squares" by Holland and Welsch (Communications in Statistics - Theory and Methods, Volume 6, 1977 - Issue 9) | | |
| 2852 | "Robust Regression Computation Using Iteratively Reweighted Least Squares" by Leary (SIAM J. Matrix Anal. Appl., 11(3), 466–480) | | |
| 2853 | "Fast, Provably convergent IRLS Algorithm for p-norm Linear Regression" by Adil, Peng, and Sachdeva (33rd Conference on Neural Information Processing Systems (NeurIPS 2019), Vancouver, Canada) | | |
| 2854 | "Regularization Paths for Generalized Linear Models via Coordinate Descent" by Friedman, Hatie, and Tibshirani (J Stat Softw. 2010;33(1):1-22) | | |
| 2855 | Globally-convergent Iteratively Reweighted Least Squares for Robust Regression Problems by Mukhoty, Gopakumar, Jain, and Kar (Proceedings of the Twenty-Second International Conference on Artificial Intelligence and Statistics, PMLR 89:313-322, 2019) | | |
| 2856 | "The Elements of Statistical Learning" by Hastie, Tibshirani, and Friedman (https://web.stanford.edu/~hastie/Papers/ESLII.pdf) | | |
| 2857 | Robustfit - MathWorks (https://www.mathworks.com/help/stats/robustfit.html#d123e754978) | | |
| 2858 | Robustfit Error - MathWorks (https://www.mathworks.com/matlabcentral/answers/2957-robustfit_error?s_tid=srchtitle) | | |
| 2859 | glm: Fitting Generalized Linear Models (https://www.rdocumentation.org/packages/stats/versions/3.6.2/topics/glm) | | |
| 2860 | Generalized Linear Models in R, Charles J. Geyer, Dec. 8, 2003 | | |
| 2861 | The NLIN Procedure - SAS Help Center https://documentation.sas.com/doc/en/statcdc/14.2/statug/statug_nlin_examples02.htm ; https://support.sas.com/documentation/onlinedoc/stat/131/nlin.pdf | | |
| 2862 | Lu, T.-T., & Shiou, S.-H. (2002). Inverses of 2X2 block matrices. Computers & Mathematics with Applications. Elsevier. | | |
| 2863 | Baer, N. and Zeidman, B., What, Exactly, Is Software Trade Secret Theft? Intellectual Property Today, March 2008 | | |
| 2864 | "Linux Kernel Licensing Rules." The Linux Kernel. Web. January 23, 2019. | | |
| 2865 | E. Hippel and G. Krogh. "Open Source Software and the 'Private-Collective' Innovation Model: Issues for Organization Science." Organization Science (2003) 14(2)208-223. | | |

| | | | |
|---|---|---|---|
| 2866 | "The Largest Open Source Community in the World" GitHub. Web. January 23, 2019. | | |
| 2867 | "GitHub Gist is Pastie on Steroids" SitePoint. Web. July 19, 2021. | | |
| 2868 | "Autocorrelation," Wikipedia (Wikimedia Foundation, June 7, 2021) | | |
| 2869 | "Autocorrelation," 1.3.5.12. Autocorrelation (National Institute of Standards and Technology), accessed July 19, 2021 | | |
| 2870 | "Optical Autocorrelation," Wikipedia (Wikimedia Foundation, May 25, 2021) | | |
| 2871 | "Autocorrelation," Autocorrelators (Society of Photographic Instrumentation Engineers), accessed July 19, 2021 | | |
| 2872 | Cory Terrell, Predictions in Time Series Using Regression Models (Scientific e-Resources, 2019) (https://books.google.com/books?id=tePEDwAAQBAJ&dq=%22trimmed+median+is+the+median%22&source=gbs_navlinks_s) | | |
| 2873 | "Truncated Mean," Wikipedia (Wikimedia Foundation, January 14, 2021) (https://en.wikipedia.org/wiki/Truncated_mean) | | |
| 2874 | Engelbrecht, Pirow, Fernando Rodriguez-Llorente, and Nicholas Wooder. Methods And Systems For Qualifying Physiological Values Based On Segments Of A Physiological Signal, issued October 21, 2014. | | |
| 2875 | "Filter," 1-D digital filter - MATLAB, accessed July 14, 2021 (https://www.mathworks.com/help/matlab/ref/filter.html) | | |
| 2876 | "Filter," 1-D digital filter - MATLAB filter, December 30, 2014, https://web.archive.org/web/20141230004529/https://www.mathworks.com/help/matlab/ref/filter.html. | | |
| 2877 | GRousselet, "GRousselet/matlab_stats," GitHub, accessed July 10, 2021 (https://github.com/GRousselet/matlab_stats/blob/master/tm.m) | | |
| 2878 | Rand Wilcox, Chapter 3 - Estimating Measures of Location and Scale,Editor(s): Rand Wilcox, In Statistical Modeling and Decision Science, Introduction to Robust Estimation and Hypothesis Testing (Third Edition), Academic Press, 2012, Pages 43-101. | | |
| 2879 | "Core Bluetooth," Apple Developer Documentation, accessed July 15, 2021 (https://developer.apple.com/documentation/corebluetooth) | | |
| 2880 | "nRF5 SDK," Nordic Semiconductor, accessed July 16, 2021 (https://www.nordicsemi.com/Products/Development_software/nRF5-SDK) | | |
| 2881 | "Dspdata," Cross power spectral density - MATLAB, December 21, 2012, https://web.archive.org/web/20121221071718/http://www.mathworks.com/help/signal/ref/cpsd.html. | | |
| 2882 | "CPSD," Cross power spectral density - MATLAB, accessed July 14, 2021 (https://www.mathworks.com/help/signal/ref/cpsd.html) | | |
| 2883 | Source Code | | |
| 2884 | iSpO2 Operator's Manual - Masimo | | |
| 2885 | File Wrapper for 16/939,925 | | |

| | | | |
|---|---|---|---|
| 2886 | Trimmean - https://www.mathworks.com/help/stats/trimmean.html | | |
| 2887 | J.-S. Lee, K.-W. Lin, and J.-L. Syue, "Smartphone-Based Heart Rate Measurement Using Facial Images and a Spatiotemporal Alpha-Trimmed Mean Filter," Technology and Health Care 24, no. s2 (2016), https://doi.org/10.3233/thc-161207. | | |
| 2888 | Stack Overflow Forum; right or left side trimmed mean | | |
| 2889 | Application Note - Single and Multistage Watchdog Timers by Jim Lamberson http://www.sensoray.com/downloads/appnote_826_watchdog_1.0.0.pdf (copyright 2012). | | |
| 2890 | U.S. Patent Publication No. 2012/0130160 | | |
| 2891 | U.S. Patent Publication No. 2008/0088467 | | |
| 2892 | U.S. Patent Publication No. 2003/0111592 | | |
| 2893 | U.S. Patent 5,400,267 | | |
| 2894 | U.S. Patent 5,632,272 | | |
| 2895 | U.S. Patent 6,002,952 | | |
| 2896 | U.S. Patent 8,498,684 | | |
| 2897 | U.S. Patent 6,270,460 | | |
| 2898 | U.S. Patent 9,307,928 | | |
| 2899 | https://web.archive.org/web/20150112063501/http://www.masimopersonalhealth.com/ (wayback machine of Masimo website from January 15, 2015 showing and describing MightySat) | | |
| 2900 | https://www.biospace.com/article/releases/masimo-corporation-unveils-mightysatand-0153-at-consumer-electronicsshow-and-8212-first-fingertip-pulse-oximeterwith-b-masimo-b-set-and-0174-measure-th/ | | |
| 2901 | "Masimo Unveils MightySat at Consumer Electronics Show" | | |
| 2902 | (https://web.archive.org/web/20150131171534/http://www.masimopersonalhealth.com/pdf/Mightysat-Operator Manual.pdf | | |
| 2903 | https://www.masimo.com/company/news/news-media/2014/#news-3a22cc84-08be-4b73-ac34-e70fb808da8a; | | |
| 2904 | https://www.masimo.com/products/continuous/radius-7/ | | |
| 2905 | https://investor.masimo.com/news/news-details/2015/Masimo-Announces-FDA-510k-Clearance-for-MightySatsupsup-Rx-Fingertip-Pulse-Oximeter/default.aspx; | | |
| 2906 | https://www.masimo.co.uk/company/masimo/evolution/?_t_id=1B2M2Y8AsgTpgmY7 PhCfg%3d%3d&_t_q=ORI&_t_tags=language%3aen%2csiteid%3a7fa4a4733872-42fb-b584-85c0e557d676&_t_ip=207.153.21.217&_t_hit.id=Masimo2_Models_Pages_StandardP age/_6cc0dce6-ccf8-43bb b9a9-12c3b8b3f368_en-GB&_t_hit.pos=17 | | |
| 2907 | iSpO2 Operator's Manual - Masimo https://web.archive.org/web/20150131172334/http://www.masimopersonalhealth.com/pdf/iSpO2-Operator-Manual ios.pdf | | |
| 2908 | https://www.youtube.com/watch?v=pE-gm0s5J3E (dated March 8, 2013) | | |

| | | | |
|---|---|---|---|
| 2909 | https://www.socketmobile.com/docs/default-source/white-papers/socket_bluetooth-medical_white-paper.pdf?sfvrsn=2 | | |
| 2910 | https://www.fda.gov/media/71975/download | | |
| 2911 | http://www.telemedicine.jp/ | | |
| 2912 | https://web.archive.org/web/20100222094830/http://www.nonin.com/PulseOximetry/Fingertip/Onyx9560; | | |
| 2913 | https://www.masimo.com/products/sensors/radius-ppg/ | | |
| 2914 | https://www.mathworks.com/help/images/ref/normxcorr2.html | | |
| 2915 | https://web.archive.org/web/20020220175831/http://masimo.com/technology/systemo.htm | | |
| 2916 | https://web.archive.org/web/20100513181354/http://www.masimo.com/technology/systemo.htm | | |
| 2917 | https://www.masimo.com/company/news/newsmedia/2014 at October 7, 2014 Press Release | | |
| 2918 | https://www.masimo.com/company/news/newsmedia/2014 at October 15, 2014 Press Release | | |
| 2919 | https://www.annualreports.com/HostedData/AnnualReportArchive/m/NASDAQ_MASI_2014.pdf | | |
| 2920 | https://www.masimo.com/siteassets/uk/documents/pdf/clinicalevidence/ori/applegate-anesth-analg-2016-abs.pdf | | |
| 2921 | https://www.masimo.com/company/news/news-media/2015/#news-7c5be09b-0066-46ee-847e-26f94e1c67c2 | | |
| 2922 | Steven J. Barker, "'Motion-Resistant" Pulse Oximetry: A Comparison of New and Old Models'" (Anesth. Analg. 2002, 95:967-72) | | |
| 2923 | Szmuk, P., et al., Oxygen Reserve Index, A Novel Noninvasive Measure of Oxygen Reserve—A Pilot Study, Anesthesiology 124:779-84 (2016) | | |
| 2924 | Yohida, K., et al., Usefulness of oxygen reserve index (ORi™), a new parameter of oxygenation reserve potential, for rapid sequence induction of general anesthesia, J Clin Monit Comput. 2017 Sep 27 | | |
| 2925 | Vos, JJ, Oxygen Reserve Index: Validation of a New Variable, Anesth Analg. 2018 Aug 22 | | |
| 2926 | https://www.masimo.co.uk/technology/co-oximetry/ori/ | | |
| 2927 | https://www.masimo.co.uk/siteassets/uk/documents/pdf/plm-10416b_brochure_ori_british.pdf (user's manual regarding ORI) | | |
| 2928 | https://web.archive.org/web/20141025183948/http://www.masimo.co.uk:80 | | |
| 2929 | 9560 Onyx II Brochure https://web.archive.org/web/20100816142525/http://www.nonin.com/documents/9560%20Brochure.pdf | | |
| 2930 | Pang Publication | | |
| 2931 | Yao, Applying the ISO/EEE 11073 Standards to Wearable Home Health Monitoring Systems, Publication 2006 | | |

| | | | |
|---|---|---|---|
| 2932 | Adochiel, A Wireless Low-Power Pulse Oximetry System for Patient Telemonitoring, Publication 2011 | | |
| 2933 | Moron, A Wireless Monitoring System for Pulse-oximetry Sensors, Publication 2005 | | |
| 2934 | Dai, Design of Noninvasive Pulse Iximeter Based on Bluetooth 4.0 BLE, Publication 2014 | | |
| 2935 | Sornanathan, Fitness Monitoring System Based on Heart Rate and SpO2 Level, Publication 2010 | | |
| 2936 | Cai, Implementation of a Wireless Pulse Oximeter Based on Wrist Band Sensor, Publication 2010 | | |
| 2937 | Rotariu, Wireless System for Remote Monitoring of Oxygen Saturation and Heart Rate, Publication 2012 | | |
| 2938 | U.S. Patent Application Publication US 2005/0113655, Hull | | |
| 2939 | Final Test Report for True Wearables - Results of the True Wearables Oxxiom SpO2 Accuracy Validation Study ID# PR 2017-229 | | |
| 2940 | Printout of TESS page for Reg. No. 5519820 - MightySat - Exhibit C to Daft Rebuttal Expert Report | | |
| 2941 | Masimo Form 10-K for the fiscal year ended January 2, 2021 | | |
| 2942 | Masimo Form 10-K for the fiscal year ended January 1, 2011 | | |
| 2943 | Masimo Form 10-K for the fiscal year ended January 3, 2015 | | |
| 2944 | Masimo Form 10-K for the fiscal year ended January 2, 2016 | | |
| 2945 | Masimo Form 10-K for the fiscal year ended 2020 | | |
| 2946 | Complaint for Breach of Contract, Trade Secret Misappropriation, Breach of Fiduciary Duty and Patent Infringement | | |
| 2947 | Defendants Answer and Counterclaims to Plaintiffs' First Amended Complaint | | |
| 2948 | Plaintiffs' Reply to Counterclaims | | |
| 2949 | Glick, Mark A., Intellectual Property Damages: Guidelines and Analysis (John Wiley & Sons, Inc., 2003) | | |
| 2950 | Bero, Richard F. and Nero, Autumn, N., the Comprehensive Guide to Economic Damages, 5th Ed.(Business Valuation Resources, LLC, 2018) | | |
| 2951 | Smith, Gordon V. and Parr, Russell L., Intellectual Property: Valuation, Exploitation, and Infringement Damages, Hoboken, NJ: (John Wiley & Sons, 2005) | | |
| 2952 | Evans, Elizabeth, A. and Simon, Peter. P., Litigation Services Handbook: The Role of the Financial Expert, 6th Ed., John Wiley & Sons, Inc. | | |
| 2953 | Commercial Damages – Remedies in Business Litigation, Matthew Bender & Co., Inc., 2021 | | |
| 2954 | Forensic & Valuation Services Practice Aid: Calculating Damages in Intellectual Property Disputes, 4th Ed. (American Institute of Certified Public Accountants, Inc., 2019 | | |
| 2955 | BladeRoom Group Limited v. Facebook, Inc., 5:15cv1370 (N.D. Cal. Mar. 8, 2018), Joint Final Pretrial Conference Statement (docket entry No. 600) | | |

| | | | |
|---|---|---|---|
| 2956 | BladeRoom Group Limited v. Facebook, Inc., 5:15cv1370 (N.D. Cal., May 1, 2018), Trial Transcript | | |
| 2957 | Emerson Form 10-K for the fiscal year ended September 30, 2016 | | |
| 2958 | July 12, 2021 email from Marco Antonio Malini Lamego malini@spassu.com.br to mmlamego@truewearables.com with the subject: RES: Questions for Marcelo's Brother and documento2016-10-24-092622.pdf | | |
| 2959 | Evans, Elizabeth A., Innes, Phil J., and Daniel G. Lentz, Litigation Services Handbook: The Role of the Financial Expert, 6th Ed., (John Wiley & Sons, Inc., 2017) | | |
| 2960 | AICPA Forensic & Valuation Services Practice Aid: Calculating Lost Profits, 2019 | | |
| 2961 | Calculating and Proving Damages, Release 6, Law Journal Press, 2015 | | |
| 2963 | Dunitz, Esq., Jonathan and Farmer, Esq., Tyler L., The Comprehensive Guide to Economic Damages, 5th Ed. (Business Valuation Resources, LLC, 2018) | | |
| 2964 | Obrien, CPA, CFF, James and Stillman, Esq., Greg, The Comprehensive Guide to Economic Damages, 5th Ed. (Business Valuation Resources, LLC, 2018) | | |
| 2965 | Boushie, Kristopher A., Spadea, Christopher H, and Cunniff, Martin F., Calculating and Proving Damages, Release 6, (Law Journal Press, 2015) | | |
| 2966 | Skenyon, John; Marchese, Christopher; and, Land, John, Patent Damages Law & Practice (Thomson Reuters, 2019) | | |
| 2967 | Skenyon, John, et al., pp. 149-150 and Forensic & Valuation Services Practice Aid: Calculating Intellectual Property Infringement Damages, AICPA (2013) | | |
| 2968 | Forensic & Valuation Services Practice Aid: Calculating Intellectual PropertyInfringement Damages, AICPA (2013) | | |
| 2969 | Hummingbird Project - MasimoLabs | | |
| 2970 | Hummingbird Project - Cercacor | | |
| 2971 | Hummingbird project overview - Cercacor | | |
| 2972 | Minutes of the Meeting of the Board of Directors of Cercacor Laboratories, Inc. | | |
| 2973 | Board of Directors Meeting Financial Statements FY2018 - Cercaco | | |
| 2974 | Minutes of the Meeting of the Board of Directors of Cercacor Laboratories, Inc. | | |
| 2975 | Board of Directors Meeting Financial Statement YTD December - Cercacor | | |
| 2976 | Board of Directors Meeting - Cercacor | | |
| 2977 | 2018 Complete Data | | |
| 2978 | 2019 Complete Data | | |
| 2979 | www.truewearables.com | | |
| 2980 | US Patent No. 9,131,881 | | |
| 2981 | https://docs.scipy.org/doc/scipy/reference/generated/scipy.stats.tmean.html#scipy.stats.tmean | | |
| 2982 | https://stackoverflow.com/questions/21069463/right-or-left-side-trimmed-mean | | |

| | | | |
|---|---|---|---|
| | https://www.emsi.com/ems-products/medical-monitoring/press-releases/masimo-unveils-mightysattm-at-consumer-electronics-show-first-fingertip-pulse-oximeterwith-masimo-set-measure-through-motion-and-low-perfusiontmtechnologyGn2tOizZrtXETCkn/ | | |
| 2983 | | | |
| 2984 | https://www.saphire-eu.eu/ | | |
| 2985 | US Patent No. 8,126,729 | | |
| 2986 | US Patent No. 5,490,523 | | |
| 2987 | US Patent No. 5,792,052 | | |
| 2988 | US Patent No. 9,341,565 | | |
| 2989 | US Patent No. 6,463,311 | | |
| 2990 | Source Code | | |
| 2991 | Source Code | | |
| 2992 | Source Code | | |
| 2993 | Source Code | | |
| 2994 | Invoice #49121239 to Digi-Key to Marcelo Lamego | | |
| 2995 | Letter to Tom Blank from Marcelo Lamego | | |
| 2996 | "Adaptive Structures with Algebraic Loops" by Marcelo Malini Lamego from Jan. 2001 | | |
| 2997 | Affidavit of Ducan Hall regarind Wayback Machine website captures | | |
| 2998 | Affidavit of Ducan Hall regarind Wayback Machine website captures | | |
| 2999 | Email from Bill Thompson to Marcelo Lamego re Risk Analysis | | |
| 3000 | Email from Jimmy Murray to Marcelo Lamego re Jimmy Murray from Berry Plastics | | |
| 3001 | Personal Information Notice Bates stamped APL-TW_00000113 - 125 | | |
| 3002 | Resignation Email  Bates stamped APL-TW_00000471 | | |
| 3003 | Email Bates stamped APL-TW_00000046 | | |
| 3004 | Email Bates stamped APL-TW_00000163 | | |
| 3005 | Email chain Bates stamped APL-TW_00000133 - 144 | | |
| 3006 | Email chain Bates stamped APL-TW_00000073 - 081 | | |
| 3007 | Share Transfer Agreement Bates stamped TRUE061558 - 562 | | |
| 3008 | Excel sheet True Wearables General Ledger | | |
| 3009 | True Wearables General Ledger | | |
| 3011 | Confidential Offering Memorandum Bates stamped TRUE025812 - 833 | | |
| 3012 | "A squirrel pops his head over rocks at the bottom right" Picture | | |
| 3013 | "2. The barrel of a sniper's rifle points left from the centre of the picture..jpg" Picture | | |
| 3014 | "3. Butterfly disguised as rock..jpg" Picture | | |
| 3015 | "5. Owl hides in front of illustration..jpg" Picture | | |
| 3016 | "6. iPad in cover on leather car seat..jpg" Picture | | |
| 3017 | "drill i.redd.it.poaul0aetyw41.jpg" Picture | | |
| 3018 | "frog.jpg" Picture | | |

| 3019 | "godzilla i.redd.itc6d5w3zgc4v1.jpg" Picture | | |
|------|-----------------------------------------------|--|--|
| 3020 | "Headphones.jpg" Picture | | |
| 3021 | "spider.jpg" Picture | | |
| 3022 | Email from Greg Olsen to Joe Kiani and Marcelo Lamego October 7, 2008 | | |
| 3023 | "MasimoLabs_G1.jpg" Picture | | |
| 3024 | "MasimoLabs_HBGM.jpg" Picture | | |
| 3025 | Cercacor Product Brief | | |
| 3026 | Cercacor 2012 Objectives ppt | | |
| 3027 | Email exchange re: A breakdown of CardioNet's breakdown \| MassDevice.com blogs \| MassDevice - Blog entry | | |
| 3028 | Cercacor Willow Business Plan ppt | | |
| 3029 | Cercacor Product Requirements Brief | | |
| 3030 | Cercacor Personal Glucose Monitoring System Presentation ppt | | |
| 3031 | Email exchange re: Willow | | |
| 3032 | Email exchange re: Vacation Policy - Cercacor Laboratories, Inc. | | |
| 3033 | Picture.jpg | | |
| 3034 | "Cercacuff 1.jpg" Picture | | |
| 3035 | "Cercacuff 2.jpg" Picture | | |
| 3036 | "Moh&Mar 1.jpg" Picture | | |
| 3037 | "IMG_0829.jpg" Picture | | |
| 3038 | "IMG_0827.jpg" Picture | | |
| 3039 | "IMG_0409.jpg" | | |
| 3040 | "IMG_0826.jpg" Picture | | |
| 3041 | "IMG_0820.jpg" Picture | | |
| 3042 | "DSC00015.jpg" Picture (Big Red Picture) | | |
| 3043 | "IMG_0829.jpg" Picture | | |
| 3044 | MightySat Rx Home Care Manual | | |
| 3045 | Radius-7 Brochure | | |
| 3046 | Radius PPG Brochure | | |
| 3047 | Oxxiom User Guide | | |
| 3048 | Oxxiom Medical Device Authorization Form | | |
| 3049 | Oxxiom for Sports and Aviation (Box with 10 Units) | | |
| 3050 | MightySat Fingertip Pulse Oximeter Shopping Page | | |
| 3051 | MasimoLabs Change Order 1/6/2010 | | |
| 3052 | MasimoLabs Change Order 7/27/2009 | | |
| 3053 | Attachment to email re Report - Cytotoxicity Study Using the ISO Elution Method | | |
| 3054 | Attachment to email re Report - ISO Skin Irritation Study | | |
| 3055 | Email from Jess Prow to Marcelo Lamego re How's your sticker order 126852? | | |
| 3056 | Attachment to email re Material Technical Specifications - Premanent Vinyl | | |
| 3057 | Email from Tom Dodson to Marcelo Lamego re Accent Plastics | | |
| 3058 | Nordic Semiconductor - nRF52832 Objective Product Specification v0.6.3 | | |

| | | | |
|---|---|---|---|
| 3059 | Email from Tatiana Lamego to Jack to True Wearables Pocket | | |
| 3060 | Email from Marcelo Lamego to Jimmy Murray re Jimmy Marray from Berry Plastics | | |
| 3061 | AFE4403 Development Guide - User's Guide - Texas Instruments - July 2014 | | |
| 3062 | Email from Dena Raley to Marcelo Lamego re April 25-26, 2018 Data | | |
| 3063 | Email from Dena Raley to Marcelo Lamego re Clinimark Data Source and Processed | | |
| 3064 | Email from Dena Raley to Marcelo Lamego re Clinimark Final Report - Rev 1 True Wearables Sp02 Accuracy Validation | | |
| 3065 | Email from Dena Raley to Marcelo Lamego re Data - 02 Feb 2017 | | |
| 3066 | Email from Tatiana Lamego to Marcelo Lamego re Advantages of Disposable Medical Devices | | |
| 3067 | Attachment to Email - Oxxiom Wireless, Disposable, Single-Use Pulse Oximeter | | |
| 3068 | Email from Marcelo Lamego to Dena Raley re True Wearables Sp02 Accuracy Validation | | |
| 3069 | Polyken 3544A Double-Coated Tape | | |
| 3070 | True Wearables Oxxiom Battery Test Protocol | | |
| 3071 | Board of Directors Meeting - True Wearables | | |
| 3072 | True Wearables Oxxiom Battery Test Protocol | | |
| 3073 | Masimo Labs Change Order Number 1574 | | |
| 3074 | Patent No. 8,886,271 File history | | |
| 3075 | Assignment of '271 Patent from Cercacor to Masimo | | |
| 3076 | Schematic of Masimo assmebly, Sensor, SET SpO2 Adult Adhesive, RD15 | | |
| 3077 | Schematic of Masimo Assembly, Sensor, SET SpO2 Pediatric Adhesive, RD15 | | |
| 3078 | Schematic of Masimo Assembly, Sensor, SET SpO2 Neonatal adhesive, RD15 | | |
| 3079 | Schematic of Masimo Assemblies, Sensor; RD Disposable Forehead SpO2; TFA-1; BIN 26 | | |
| 3080 | Schematic of Masimo Printed Release Liner, LNCS ADT/PDT | | |
| 3081 | Schematic of Masimo Printed Release Liner; Disposable Forehead Sensor | | |
| 3082 | Schematic of Masimo Liner, I-20/27 mm, Trapezoid, Printed | | |
| 3083 | Schematic of Masimo Liner, L-20/27 mm, Rectangular, Printed | | |
| 3084 | Schematic of Artwork, Adt/Pdt sensors, Release liner | | |
| 3085 | Reference Artwork, Neo/Inf sensors, Release liner | | |
| 3086 | Reference Artwork, Trapezoid, Release liner, 4.25" | | |
| 3087 | Reference Artwork, TFA-1, Release liner, Non-RD | | |
| 3088 | Amended and Restated Cross-Licensing Agreement Between masimo Laboratories and Masimo Corporation January 1, 2007 | | |
| 3089 | April 3, 2015 Lamego email to Widrow re Caltech | | |
| 3090 | Workshop transcript 1 | | |
| 3091 | Workshop transcript 2 | | |
| 3092 | Workshop transcript 3 | | |

| 3093 | Workshop transcript 4 | | |
|------|------------------------|---|---|
| 3094 | Workshop transcript 5 | | |
| 3095 | Workshop transcript 6 | | |
| 3096 | Workshop transcript 7 | | |
| 3097 | Workshop transcript 8 | | |
| 3098 | Workshop transcript 9 | | |
| 3099 | Workshop transcript 10 | | |
| 3100 | Workshop transcript 11 | | |
| 3101 | Workshop transcript 12 | | |
| 3102 | Workshop transcript 13 | | |
| 3103 | Workshop transcript 14 | | |
| 3104 | Workshop transcript 15 | | |
| 3105 | Workshop transcript 16 | | |
| 3106 | Lamego Workshop Video 1 00000.mts | | |
| 3107 | Lamego Workshop Video 2 00000_1.mts | | |
| 3108 | Lamego Workshop Video 3 00001.mts | | |
| 3109 | Lamego Workshop Video 4 00001_1.mts | | |
| 3110 | Lamego Workshop Video 5 00002.mts | | |
| 3111 | Lamego Workshop Video 6 00002_1.mts | | |
| 3112 | Lamego Workshop Video 7 00003_1.mts | | |
| 3113 | Lamego Workshop Video 8 00004_1.mts | | |
| 3114 | Lamego Workshop Video 9 Section 1.mov | | |
| 3115 | Lamego Workshop Video 10 Section 2.mov | | |
| 3116 | Lamego Workshop Video 11 Section 3.mov | | |
| 3117 | Lamego Workshop Video 12 Section 4.mov | | |
| 3118 | Lamego Workshop Video 13.1 Section 6-1.mov | | |
| 3119 | Lamego Workshop Video 13.2 Section 6-2.mov | | |
| 3120 | Lamego Workshop Video 14-1 Section 8_1.mod | | |
| 3121 | Lamego Workshop Video 14-2 Section 8_2.mod | | |
| 3122 | Lamego Workshop Video 15-1 Section 9_1.mts | | |
| 3123 | Lamego Workshop Video 15-2 Section 9_2.mts | | |
| 3124 | Lamego Workshop Video 15-3 Section 9_3.mts | | |
| 3125 | Lamego Workshop Video 16-1 Section12_1.mod | | |
| 3126 | Lamego Workshop Video 16-2 Section12_2.mod | | |
| 3127 | Masimo Awards | | |
| 3128 | Picture (Kiani and Diab) | | |
| 3129 | Fortune Cookie | | |
| 3130 | Gary Waite email | | |
| 3131 | 510k Pronto 7 | | |
| 3132 | Article | | |
| 3133 | Article | | |

| | | | |
|---|---|---|---|
| 3134 | Marcelo Lamego Depo Exhibit 318 (same as Ex. 835) | | |
| 3135 | Marcelo Lamego Depo Exhibit 319 (same as Ex. 79) | | |
| 3136 | Masimo Change Order CO-41949 originated 3/27/2018, released 5/1/2018 | | |
| 3137 | Marcelo Lamego Depo Exhibit 321 (same as Ex. 968) | | |
| 3138 | Marcelo Lamego Depo Exhibit 322 (same as Ex. 967) | | |
| 3139 | Marcelo Lamego Depo Exhibit 325 (same as Ex. 1968) | | |
| 3140 | Marcelo Lamego Depo Exhibit 326 (same as Ex. 1977) | | |
| 3141 | Marcelo Lamego Depo Exhibit 327 (same as Ex. 1979) | | |
| 3142 | Marcelo Lamego Depo Exhibit 328 (same as Ex. 1980) | | |
| 3143 | Marcelo Lamego Depo Exhibit 329 (same as Ex. 508) | | |
| 3144 | picture | | |
| 3145 | picture | | |
| 3146 | picture | | |
| 3147 | Masimo Change Order CO-41949 originated 3/27/2018, released 5/1/2018 | | |
| 3148 | Masimo Change Order CO-41949 originated 3/27/2018, released 5/1/2018 | | |
| 3149 | Masimo Change Order CO-41949 originated 3/27/2018, released 5/1/2018 (SUMMARY) | | |
| 3150 | Masimo Change Order CO-41949 originated 3/27/2018, released 5/1/2018 (SUMMARY) | | |
| 3151 | Masimo BOM BM-87601 CO-041949 | | |
| 3152 | Masimo Schematic MSX Air Prototype Circuit Board, RoHS DC-11929 | | |
| 3153 | Masimo Schematic MSX Air Prototype Printed Wiring Board, RoHS DR-87600 | | |
| 3154 | Masimo Schematic MSX Air Prototype Circuit Board Assembly, RoHS DR-87601 | | |
| 3155 | Masimo MSX Air Prototype Sch/Layout Review HARDWARE DESIGN REVIEW DRV-8262 4/9/18 | | |
| 3156 | Email from Steven Hang to Richard Priddell RE: Need your help on a wearable task | | |
| 3157 | Masimo Assembly/Design Specification Redlined R-ADS-2058 CO-018567 | | |
| 3158 | Masimo Assembly/Design Specification Redlined R-ADS-2058 CO-018567 | | |
| 3159 | Masimo Assembly/Design Specification Redlined R-ADS-2058 CO-018567 | | |
| 3160 | Visio file | | |
| 3161 | Visio file | | |
| 3162 | Visio file | | |
| 3163 | Visio file | | |
| 3164 | Visio file | | |
| 3165 | Visio file | | |
| 3166 | Visio file | | |
| 3167 | 3/7/2005 Email from Marcelo Lamego to Joe Kiani Re FW: PR: Joe Kiani Receives SDSU Monty Award | | |
| 3168 | 9/26/2006 Email from Marcelo Lamego to Joe Kiani RE: letter of recommendation | | |
| 3169 | 2/9/2007 Email from Joe Kiani to Marcelo Lamego RE: Marcelo Lamego (Roar!) | | |

| 3170 | 1/28/2010 Email from Marcelo Lamego to Joe Kiani RE: looking forward to my visit | | |
| 3171 | 3/19/2004 Email from Gary Waite to Masimo Team RE: FW: Masimo Move to New Facility (40 Parker, Irvine) | | |
| 3172 | 510(K) Clearance for Masimo SET MS-1 Pulse Oximeter and Accessories K962603 | | |
| 3173 | 510(K) Clearance for Masimo SET MS-1P Pulse Oximeter and the LNOP series of Sensors and Cables K973887 | | |
| 3174 | 510(k) Clearance of Oxxiom Pulse Oximetery System (FDA letter and attachments) | | |
| 3175 | 2021-03-16 - Email from Leslie Wilson re E&I IRB article in OCBJ | | |
| 3176 | 2021-09-03 - Email from Stephen Bubar re COVID battle and Masimo | | |
| 3177 | Video re Frank DiBella Humanitarian Award to Joe Kiani | | |
| 3178 | https://www.masimo.com/products/continuous/radius-7/ | | |
| 3179 | Commercial Damages - A Guide to Remedies in Business Litigation, Matthew Bender & Co., Inc., 2008, p. 5-17 | | |
| 3180 | Yohida, K., et al., Usefulness of oxygen reserve index (ORi™), a new parameter of oxygenation reserve potential, for rapid sequence induction of general anesthesia, J Clin Monit Comput. 2017 Sep 27 | | |
| 3181 | Masimo Form 10-K for the fiscal year ended December 31, 2011 | | |
| 3182 | Masimo Form 10-K for the fiscal year ended January 3, 2015 | | |
| 3183 | Masimo Form 10-K for the fiscal year ended January 2, 2016 | | |
| 3184 | Cercacor Personal Glucose Growth Monitoring System between FDA/CDRH/OIVD, Masimo and Cercacor | | |
| 3185 | Email from Kristine Serwitz to Sherri Davis re Letter of Resignation | | |
| 3186 | October 2, 2013 Summary Judgment Order, Case 2:10-cv-08169 | | |
| 3187 | U.S. Patent No. 5,490,505 | | |
| 3188 | U.S. Patent No. 5,769,785 | | |
| 3189 | U.S. Patent No. 6,157,850 | | |
| 3190 | U.S. Patent No. 6,263,222 | | |
| 3191 | U.S. Patent No. 9,723,997 | | |
| 3192 | U.S. Patent No. 9,952,095 | | |
| 3193 | U.S. Patent No. 10,078,052 | | |
| 3194 | U.S. Patent No. 10,219,754 | | |
| 3195 | U.S. Patent No. 10,247,670 | | |
| 3196 | U.S. Patent No. 10,524,671 | | |
| 3197 | U.S. Patent No. 11,009,390 | | |
| 3198 | ADL Annual Gala Honors Sarah and Joe Kiani and Leah Weil | | |
| 3199 | OCBJ - Kianis Get ADL Award | | |
| 3200 | 2008-08-17 - Email chain re meeting with Rahul Sarpeshkar (MIT) | | |
| 3201 | 2007-01-29 - Email from Anand Sampath to Broadcom re BCM4328 | | |
| 3202 | 2017-02-10 - Email from Sean Merritt re Some "Ring" project conclusions | | |